# The Liberator Code Book



# An Exercise in Freedom of Speech

codeisfreespeech.com

Book Version: 1.0; Liberator Version: 1.1

This book contains the original CAD (.step file) for the Liberator
pistol as designed by Cody Wilson and Defense Distributed. The work
and design of that is his alone.

The code contained in this book has been formatted in a way that
should make it easy to scan and turn back into a digital
form. Assuming it is still available, there is a decoder program
posted at:

  https://github.com/tqman/format_code_for_book

There is also a program that can format books such as this, released
under The Unlicense.

In case it is necessary to decode the format of this book without the
help of my pre-written programs, here is a description of the format:

Each completely blank line is provided for human readability
and parsing ease, but should be discarded from the output.

Each non-blank line begins with a CRC-32 checksum for the line that
follows it. CRC-32 is probably not ideal for this application (it's
designed to detect bit-flips, but going through OCR is more likely to
cause entire byte mismatches), but it's what we used with PGP, and
what I knew when getting this done in a rush. Future versions may use
a more applicable error correcting algorithm.

After the CRC 32, there will be one of two control sequences. A "--"
sequence indicates metadata about the file. A " |" (space, pipe)
sequence indicates actual file data.

A "--" sequence will be followed either by:

  FILE: "<filename>" v<protocol_version> <SHA-1>

        Where, "<filename>" is the file described,
        v<protocol_version> is the version of the OCR output/input
        system used, and <SHA-1> is the SHA-1 hash of the entire file after
        it has been parsed

or

  <SHA-1> Page <N> of <filename>

        Where, <SHA-1> is the SHA-1 hash of the current page after it
        has been parsed, <N> is the page number (to allow for
        correcting out-of-order scanning) and <filename> is the file
        this page refers to (to allow for multiple files being
        scanned out of order).

Finally, data lines – those with a " |" sequence – are simply the
original data in the file.

To process the file, each page should be read. As each line is read,
the CRC should be compared against the OCRd value; any error
discovered should abort processing and allow the operator to fix the
offending line. As each page is completed, the SHA-1 should be
compared to verify it is correct, and as the file is completed, the
SHA-1 should be compared to verify that it is correct.

Once these steps are complete, you will have a file identical to the
original digital file.

This concept was first pioneered by Pretty Good Privacy (PGP) to prevent our important speech from being censored by the US Government. This protocol is greatly inspired by the work I helped with there in 1997.

I'd like to thank Blake Thomas <beebop@baz.com> for formatting the .step file into something that fits more handily in a book, and for creating the cover.


Brett Thomas <quark@baz.com>
The Calguns Foundation
Redwood City, CA
August 27, 2018

```
/* DD-Liberator version 1.0, May 2013

   (zlib.h -- license) This software is provided 'as-is', without any
express or implied warranty.  In no event will the authors be held
liable for any damages arising from the use of this software.

   Permission is granted to anyone to use this software for any
   purpose, including commercial applications, and to alter it and
   redistribute it freely, subject to the following restrictions:

   1. The origin of this software must not be misrepresented; you must
   not claim that you wrote the original software. If you use this
   software in a product, an acknowledgment in the product
   documentation would be appreciated but is not required.

   2. Altered source versions must be plainly marked as such, and must
   not be misrepresented as being the original software.

   3. This notice may not be removed or altered from any source
   distribution.

Copyright is still theft.

   Defense Distributed crw@defdist.org

*/
```

This is the first DD Liberator release, tested functional on 5/3/2013 and again on 5/5/2013.  Design tweaks included from EXP001 and EXP002 experimental results.  Changes from EXP002: -Barrel locking lug filet added to reduce stress concentration -.2" hole added to handle to allow assembly without screw.  AR-15 grips will fit, but need a .2" hole drilled .4x.4" from corner.  Or download DD's modified AR-15 grip.  This is done so you don't need a metal screw to hold the grip on.  -SN removed.  -Hammer body firing pin hole reduced to 140mils to improve firing pin concentricity on primer.  -Trigger stiffened.

How to legally assemble the DD Liberator: -Print (ONLY) the frame sideways (the shortest dimension is the Z axis).  USC18 922(p)(2)(A)*: "For the purposes of this subsection (The Undetectable Firearms Act of 1988) - the term 'firearm' does not include the frame or receiver of any such weapon;" Thus, you can legally print ONLY the frame entirely in plastic, even without 3.7 ounces of steel.

-Once the frame is finished, epoxy a 1.19x1.19x0.99" block of steel in the 1.2x1.2x1.0" hole in front of the trigger guard.  Add the bottom cover over the metal if you don't want it to show.

-Once the epoxy has tried, the steel is no longer removable, and is an integral part of the frame.  Now your gun has ~6 ounces of steel and is thus considered a 'detectable' firearm.  So now you can print all the other parts.

-Print all the other parts.  The barrel must be built up in the z axis.  The springs must be printed flat on their side.  The hammer body should be printed such that the firing pin hole is in the z axis. The hammer should be printed on its side.  The trigger must be printed on its side.  The spring connecting rod bushing should be printed up in the z axis, to reduce friction.  The spring connecting rod should be printed on its side.  All pins should be printed on their side to take advantage of intralayer strength.

We'll build the trigger first.  Take the trigger spring and note that there's a very small lip on one side of the ovular hole.  This lip mounts flush to the trigger piece, and gives the spring enough clearance to not drag on the bottom of the inside of the frame.  The spring's free ends should point away from the trigger, towards the back of the gun.  Mate these two pieces, and then insert into the frame.

Next, we'll build the hammer subassembly.  Insert the hammer into the hammer body with the striking cylinder facing the front of the frame. Insert the hammer pin to connect the hammer to the hammer body.  Now press both coil springs onto the hammer body.  When the hammer is cocked, the coil spring diameter should reduce (not expand).  Once both coils are pressed on, pull one of the coil eyelets behind the hammer, and then insert the spring connecting rod into said eyelet. Rest the rod on the hammer.  Slide the spring connecting rod bushing over the spring connecting rod, then pull the other spring back and insert the spring connecting rod into the eyelet.  Pull the hammer back and make sure everything is working well.  Pull the hammer back and drop in the nail and then insert the firing pin bushing concentric to the nail's head.  This keeps the nail from falling out when the hammer is cocked.  Notice that one side of the firing pin bushing is chamfered... that side faces the hammer.

Next, drop the hammer into the frame.  Note that the hammer secures the trigger.  Insert three frame pins to secure the hammer body.

Finally, slide the grip onto the frame and insert the grip pin.  Your Liberator is now ready to go!

Before firing a barrel, we recommend heating acetone to boiling and treating the barrel for ~30 seconds to decrease the inner diameter friction, which increases barrel life from 1 round to ~10 rounds. Note that we recommend printing multiple barrels and using each only once.  Swapping the barrels is simple and fast: rotate the barrel to release the locking cam.  Pull up on the barrel.  If the barrel cam broke, turn the Liberator upside down to remove the debris.  Then drop your new barrel in and rotate it until it locks.

```
c767f7f7--FILE: "liberator_pretty.step.txt" v1.0 eac49efd9257626e147b5a84fde8858b84ae2057
5a7eacc4--59f9ae52f7061dae2332f501676c0f51178468a8 Page 1 of liberator_pretty.step.txt

448c6527 |ISO-10303-21;
8b2f58f5 |HEADER;
8d29393c |FILE_DESCRIPTION (( 'STEP AP214' ),
6ee0b1df |    '1' );
d5503482 |FILE_NAME ('LiberatorSWNative.STEP',
4c64a1e4 |    '2013-05-27T22:40:06',
c3098b7f |    ( 'Asher' ),
22e87ea8 |    ( '' ),
88c07999 |    'SwSTEP 2.0',
5651c343 |    'SolidWorks 2013',
d69b9c4d |    '' );
91c79ed5 |FILE_SCHEMA (( 'AUTOMOTIVE_DESIGN' ));
d6c80ab0 |ENDSEC;
00000000 |
7b2527c0 |DATA;
4ed42033 |#1 =      CARTESIAN_POINT ('NONE', ( -44.450000,   79.073243,
e7a3f196 |                              12.573000));
7ee3258a |#2 =           VECTOR ('NONE', #17286,  1000.000000);
4c3989b4 |#3 =      CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
c2b320de |                              31.496000));
9a15efd4 |#4 =      FILL_AREA_STYLE ('',(#8109 ));
59b5c012 |#5 =   AXIS2_PLACEMENT_3D ('NONE', #14807, #10831, #2775 );
6a685217 |#6 =           PLANE ('NONE', #4322 );
d233de75 |#7 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
e004b37d |#8 =       VERTEX_POINT ('NONE', #7111 );
c5de45e3 |#9 =      CARTESIAN_POINT ('NONE', ( -88.392000,  -22.860000,
def71d25 |                              28.321000));
dcdb5540 |#10 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
a597a046 |#11 =          EDGE_CURVE ('NONE', #10536, #3354 , #16981, .T.);
03ba4864 |#12 =     CARTESIAN_POINT ('NONE', ( -88.392000,   -9.652000,
a9935485 |                              -1.016000));
675f0ed1 |#13 =     CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
159e94a2 |                              15.240000));
f898ffba |#14 =      ADVANCED_FACE ('NONE', (#13391), #11168, .F.);
d6313fe8 |#15 =     CARTESIAN_POINT ('NONE', ( -12.522890,   26.617076,
26aae0d9 |                              14.056324));
8ffaac4f |#16 =          EDGE_CURVE ('NONE', #15338, #16290, #16557, .T.);
ad781b4c |#17 =     ORIENTED_EDGE ('NONE', *, *, #14934, .F.);
2890c0c4 |#18 =     CARTESIAN_POINT ('NONE', (   2.540000,   -9.366631,
b2ffeaf9 |                              4.503551));
83d67c7f |#19 =           VECTOR ('NONE', #14943,  1000.000000);
f8d9cf15 |#20 =           VECTOR ('NONE', #14276,  1000.000000);
21b93d35 |#21 =   AXIS2_PLACEMENT_3D ('NONE', #16748, #8665 , #578 );
0d2c0795 |#22 =          EDGE_LOOP ('NONE', (#834 , #5188 , #8916 , #13752));
8d624d52 |#23 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
d4320d24 |#24 =     CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
d933e697 |                              -8.890000));
a9dfea4f |#25 =          EDGE_LOOP ('NONE', (#10586, #1284 , #9380 , #16103));
626e0833 |#26 =     CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
a2156fc1 |                              -4.953000));
20b31eb4 |#27 =     CARTESIAN_POINT ('NONE', ( -42.185595,   57.854698,
3625a572 |                              2.855490));
1d371802 |#28 =     CARTESIAN_POINT ('NONE', ( -39.869107,    0.256964,
53a05a4d |                              1.414396));
3f7975b2 |#29 =   SPHERICAL_SURFACE ('NONE', #7841 ,    2.540000);
79ec0de3 |#30 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                              43.180000));
9d1613d7 |#31 =     ORIENTED_EDGE ('NONE', *, *, #2492 , .T.);
bf090fbe |#32 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #12064, #6716 ,
```

```
1b2ce186--65841ae8d02aeb153fda8ce51a5cd0e6da8ab9ca Page 2 of liberator_pretty.step.txt

65f09089 |                                   #16127), (#8072 , #17496, #9412 ),
eba237bc |                                   (#1344 , #10769, #2708 ), (#12119,
d6ee030b |                                   #4063 , #13480), (#5420 , #14859, #6775
97c62ed6 |                                   ), (#16188, 8129 , #28 ), (#9463 ,
f787d396 |                                   #1400 , #10824), (#2766 , #12176, #4122
e60bf260 |                                   ), (#13540, 5475 , #14908), (#6834 ,
fc1d18be |                                   #16242, 8187 ), (#83 , #9518 , #1457
f2ef1df2 |                                   ), (#10881, 2816 , #12237), (#4180 ,
e73894a5 |                                   #13594, #5525 ), (#14961, #6891 ,
eb876822 |                                   #16298), (#8243 , #149 , #9576 ),
c514505d |                                   (#1510 , #10934, #2876 ), (#12294,
f021aa8d |                                   #4241 , #13647), (#5585 , #15016, #6944
1f1bc490 |                                   )), .UNSPECIFIED., .F., .F., .F.)
b46498fb |                                   B_SPLINE_SURFACE_WITH_KNOTS (( 4, 2, 2,
a0017866 |                                   2, 2, 2, 2, 2, 4), (3, 3),
26618ba3 |                                   (   3.141593,    3.337942,    3.534292,
eed3f0c0 |                                      3.730641,    3.926991,    4.123340,
0fdc7d15 |                                      4.319690,    4.516039,    4.712389),
a8139c69 |                                   (   0.000000,    1.000000),
bde9d93d |                                   .UNSPECIFIED.)
21307038 |                                   GEOMETRIC_REPRESENTATION_ITEM ()
3038a4c9 |                                   RATIONAL_B_SPLINE_SURFACE ((
8b6adb97 |                                   (   1.000000,    0.707107,
32e0df72 |                                      1.000000), (   1.000000,
43db258f |                                      0.707072,    1.000000),
f40f3bd3 |                                   (   1.000000,    0.711746,
32e0df72 |                                      1.000000), (   1.000000,
5c4f3445 |                                      0.729129,    1.000000),
849958f6 |                                   (   1.000000,    0.741833,
32e0df72 |                                      1.000000), (   1.000000,
4deef644 |                                      0.772397,    1.000000),
8aaa8f59 |                                   (   1.000000,    0.790218,
32e0df72 |                                      1.000000), (   1.000000,
334f2cb8 |                                      0.827594,    1.000000),
9982a374 |                                   (   1.000000,    0.847132,
32e0df72 |                                      1.000000), (   1.000000,
34af7ee2 |                                      0.884919,    1.000000),
186e183a |                                   (   1.000000,    0.903165,
32e0df72 |                                      1.000000), (   1.000000,
bbc5bf29 |                                      0.936042,    1.000000),
8a0d9096 |                                   (   1.000000,    0.950674,
32e0df72 |                                      1.000000), (   1.000000,
bdd4009b |                                      0.974711,    1.000000),
71643240 |                                   (   1.000000,    0.984117,
32e0df72 |                                      1.000000), (   1.000000,
f00a3146 |                                      0.996761,    1.000000),
1c6bdce8 |                                   (   1.000000,    1.000000,
32e0df72 |                                      1.000000), (   1.000000,
a029a167 |                                      1.000000,    1.000000)))
a6283fa2 |                                   REPRESENTATION_ITEM ('') SURFACE ());
3fc364da |#33 =     CARTESIAN_POINT ('NONE', (   2.540000,   12.502821,
1b839d0d |                                      -8.864584));
723273df |#34 =     FACE_OUTER_BOUND ('NONE', #11578, .T.);
12f38117 |#35 =     CARTESIAN_POINT ('NONE', (  -2.540000,    7.328322,
a0e4c705 |                                      3.565647));
ce633ef7 |#36 =              LINE ('NONE', #16595, #6808 );
59da8f45 |#37 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
d9c4bda6 |                                   (#13942), #950 );
7f40dc02 |#38 =            VECTOR ('NONE', #4112 ,  1000.000000);
aca5a8c9 |#39 =      ORIENTED_EDGE ('NONE', *, *, #9345 , .T.);
a56d9826 |#40 =      VERTEX_POINT ('NONE', #5808 );
e827f4e0 |#41 =             PLANE ('NONE', #5 );
```

2a6863f3--5436e8c64d581fd2f913d32e6696a3734b6de5bd Page 3 of liberator_pretty.step.txt

```
b2dda56f |#42 =        CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
e7d1f170 |                                -16.510000));
49300473 |#43 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
5d29f31d |#44 =       ORIENTED_EDGE ('NONE', *, *, #10582, .T.);
a51facfb |#45 =       ORIENTED_EDGE ('NONE', *, *, #7763 , .T.);
0c2a2e07 |#46 =             VECTOR ('NONE', #3551 ,  1000.000000);
e7ed81b8 |#47 =    FACE_OUTER_BOUND ('NONE', #9633 , .T.);
8d8c0796 |#48 =  AXIS2_PLACEMENT_3D ('NONE', #8169 , #14889, #10858);
069b9741 |#49 =       ORIENTED_EDGE ('NONE', *, *, #7324 , .F.);
57871e90 |#50 =       CARTESIAN_POINT ('NONE', ( -35.560000,  -29.427898,
f6a6ded5 |                                 12.319000));
a6b937fd |#51 =             CIRCLE ('NONE', #12004,   25.146000);
eaaf8f0d |#52 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                -0.000000));
b3a47d79 |#53 =       ORIENTED_EDGE ('NONE', *, *, #2373 , .T.);
64a18306 |#54 =           EDGE_LOOP ('NONE', (#6046 , #752 , #17232, #5259 ));
04e6a17d |#55 =       CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
20b0b427 |                                 0.508000));
33607fd7 |#56 =           DIRECTION ('NONE', (  -0.450044,    0.893006,
59c8bf0f |                                 0.000000));
d3f3b794 |#57 = CYLINDRICAL_SURFACE ('NONE', #16734,    1.270000);
052817d7 |#58 =       ORIENTED_EDGE ('NONE', *, *, #7110 , .T.);
4f2f4d64 |#59 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                 1.000000));
308c7d9e |#60 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                 1.000000));
062ab806 |#61 =         EDGE_CURVE ('NONE', #10694, #7538 , #6242 , .T.);
0d6c0b15 |#62 =         EDGE_CURVE ('NONE', #414 , #11182, #12561, .T.);
9c70174d |#63 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
28700806 |#64 =       CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
8ff67505 |                                 38.100000));
90d69ba9 |#65 =       ORIENTED_EDGE ('NONE', *, *, #10249, .T.);
343f6f06 |#66 =       CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
cbd0f6df |                                -7.747000));
22171b0e |#67 =       VERTEX_POINT ('NONE', #9983 );
4193ccff |#68 =             PLANE ('NONE', #14768);
de71f69b |#69 =  AXIS2_PLACEMENT_3D ('NONE', #3161 , #12566, #4527 );
161c47f1 |#70 =       CARTESIAN_POINT ('NONE', (   2.540000,    7.365026,
48b08948 |                                -1.660180));
71c51990 |#71 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                -0.000000));
d4af3983 |#72 =           EDGE_LOOP ('NONE', (#15461, #14471, #7519 , #16562));
88ebb5d4 |#73 =       ADVANCED_FACE ('NONE', (#5806 ), #8630 , .T.);
bcb5b506 |#74 =    FACE_OUTER_BOUND ('NONE', #9648 , .T.);
917ef1ba |#75 =  AXIS2_PLACEMENT_3D ('NONE', #14014, #5947 , #15365);
b61e06f9 |#76 =       VERTEX_POINT ('NONE', #547 );
c68a61fc |#77 =       CARTESIAN_POINT ('NONE', (   0.000000,    2.540000,
bcd2a32c |                                 4.399409));
d7778d72 |#78 =           EDGE_LOOP ('NONE', (#2066 , #3989 , #2301 , #5260 ));
ecd8ed4b |#79 =       ORIENTED_EDGE ('NONE', *, *, #561 , .F.);
98493323 |#80 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
04fbbd62 |#81 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                -1.000000));
8dbfff38 |#82 =       CARTESIAN_POINT ('NONE', ( -44.341480,   55.661283,
ffa748af |                                 5.351064));
19472113 |#83 =       CARTESIAN_POINT ('NONE', ( -34.569374,   -2.108122,
2dfcd4f2 |                                 0.520427));
c3cdd8cb |#84 =     FILL_AREA_STYLE ('',(#8188 ));
73250c99 |#85 =     FILL_AREA_STYLE ('',(#8189 ));
```

0911d558--a66a688a87683f62c9df42f5855bd3e0150f1741 Page 4 of liberator_pretty.step.txt

```
7b180854 |#86 =      CARTESIAN_POINT ('NONE', (   2.540000,  -11.174249,
87e0d6ea |                                 14.463828));
5389afe4 |#87 =      ORIENTED_EDGE ('NONE', *, *, #15057, .F.);
70344491 |#88 =      CARTESIAN_POINT ('NONE', ( -22.733000,   58.823223,
a10a4dc1 |                                 2.413000));
70d293a4 |#89 =           LINE ('NONE', #4852 , #515 );
11c42b7e |#90 =      EDGE_CURVE ('NONE', #6622 , #9751 , #9383 , .T.);
393e0166 |#91 =      EDGE_CURVE ('NONE', #12763, #239 , #2227 , .T.);
8002b64e |#92 =      DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                 -1.000000));
91b59b7d |#93 =      EDGE_LOOP ('NONE', (#2005 , #13171, #1514 , #8266 ,
7b4d8652 |                                 #13591, #11268, #3085 , #2905 , #7739
216d0aeb |                                 ));
651ecb22 |#94 =      ORIENTED_EDGE ('NONE', *, *, #8985 , .F.);
767fe732 |#95 =      ORIENTED_EDGE ('NONE', *, *, #14321, .F.);
69a0b56f |#96 =      CARTESIAN_POINT ('NONE', (   2.540000,  -17.746942,
44e0f81f |                                 43.151957));
537f64cd |#97 = AXIS2_PLACEMENT_3D ('NONE', #9663 , #8322 , #11025);
fb3a5c3a |#98 = AXIS2_PLACEMENT_3D ('NONE', #4728 , #1475 , #14155);
4beaf7f6 |#99 =      DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                 -0.000000));
dca755df |#100 =      EDGE_LOOP ('NONE', (#9361 , #8767 , #15335, #3075
216d0aeb |                                 ));
1af246a6 |#101 =      ADVANCED_FACE ('NONE', (#16133), #2657 , .T.);
04a0d422 |#102 =      VERTEX_POINT ('NONE', #9862 );
1c8aa97f |#103 =      ORIENTED_EDGE ('NONE', *, *, #8705 , .F.);
34d4c288 |#104 =      DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
6cc20732 |#105 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#959 , #13243);
e61fb9e9 |#106 =      DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                 0.000000));
d013ef48 |#107 =      ORIENTED_EDGE ('NONE', *, *, #12379, .T.);
0ed811d6 |#108 =      CARTESIAN_POINT ('NONE', ( -85.231041,  -29.165545,
9aa7d01a |                                 12.626814));
1660690a |#109 =    FACE_OUTER_BOUND ('NONE', #54 , .T.);
976e3942 |#110 =      DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                 -1.000000));
f804c392 |#111 =      ORIENTED_EDGE ('NONE', *, *, #10606, .F.);
45f632a0 |#112 =      DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
2f3a60fa |#113 =      ORIENTED_EDGE ('NONE', *, *, #7942 , .F.);
55596069 |#114 =      VERTEX_POINT ('NONE', #14124);
7e6a0781 |#115 =    FACE_OUTER_BOUND ('NONE', #1430 , .T.);
91689fe8 |#116 =      EDGE_CURVE ('NONE', #2790 , #15567, #8961 , .T.);
c3f7a622 |#117 =      EDGE_CURVE ('NONE', #12019, #737 , #5389 , .T.);
30360988 |#118 =      EDGE_CURVE ('NONE', #9057 , #475 , #12530, .T.);
1e38c942 |#119 =           LINE ('NONE', #16590, #10471);
2f9ff9b4 |#120 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
8092ae86 |                                 5.842000));
8f8a4237 |#121 = AXIS2_PLACEMENT_3D ('NONE', #3802 , #13212, #5156 );
3b359faa |#122 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#885 ));
bf97c641 |#123 =      DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                 -0.000000));
c6bff7c0 |#124 =      EDGE_LOOP ('NONE', (#8371 , #7128 , #6261 , #2078 ,
85221e76 |                                 #1705 , #16892, #1253 , #15916, #9572 ,
2d3953fa |                                 #15440, #4683 , #10004, #7695 , #16996,
17afd28f |                                 #16829, #4152 , #10700, #3609 , #4445 ,
0ba4f3b7 |                                 #16636, #3480 , #11476, #7000 , #5954 ,
38fc1a2d |                                 #15070));
47a00f49 |#125 =      CARTESIAN_POINT ('NONE', (  -2.413000,    0.000000,
a1861efc |                                 40.640000));
330cda54 |#126 =      DIRECTION ('NONE', (  -1.000000,    0.000000,
```

0ec936a2--b6a4762288d1957c94fac3eb9f3e0316ef0c2bef Page 5 of liberator_pretty.step.txt

```
59c8bf0f |                              0.000000));
630493ba |#128 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                              0.000000));
095a64f4 |#127 =    FACE_OUTER_BOUND ('NONE', #25 , .T.);
d4fb38c9 |#129 =         VERTEX_POINT ('NONE', #7411 );
fa71cd66 |#130 =    CARTESIAN_POINT ('NONE', ( -22.225000,   58.826400,
a1861efc |                             40.640000));
be91bec8 |#131 =    CARTESIAN_POINT ('NONE', ( -12.833312,   26.952139,
9994a82a |                             26.736887));
94bf8388 |#132 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#13630, #12272,
323744d3 |                             #13578, #5568 , #15002, #6926 , #16337,
8facc7bc |                             #8288 ), .UNSPECIFIED., .F., .F., (4,
a13e2f2b |                             2, 2, 4), (   0.000000,    0.000398,
2c2ed7c5 |                             0.000797,    0.001594),
3bdca361 |                             .UNSPECIFIED.);
f218cd71 |#133 =    FACE_OUTER_BOUND ('NONE', #3457 , .T.);
deb9d489 |#134 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
5c57c053 |#135 =    CARTESIAN_POINT ('NONE', (  19.685000,    7.620000,
1e3daf68 |                             -5.842000));
a52d5704 |#136 =          COLOUR_RGB ('',    0.749020,    0.749020,
f4ddad60 |                             0.749020);
d32ac77c |#137 =    CARTESIAN_POINT ('NONE', (  15.494000,    0.000000,
59c8bf0f |                             0.000000));
fd48b36a |#138 =  AXIS2_PLACEMENT_3D ('NONE', #17006, #14312, #15658);
393cc093 |#139 =          EDGE_LOOP ('NONE', (#8752 , #15570, #6744 , #8625
216d0aeb |                             ));
fece2db1 |#140 =          EDGE_CURVE ('NONE', #3311 , #16452, #12125, .T.);
e944bba9 |#141 =    CARTESIAN_POINT ('NONE', (   2.540000,   -3.523281,
00b91716 |                             -21.563279));
682ea67f |#142 =       ORIENTED_EDGE ('NONE', *, *, #176 , .F.);
6cbe9b23 |#143 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
77c14794 |#144 =               LINE ('NONE', #9744 , #10059);
b97416d6 |#145 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
2a5ae2e8 |#146 =       ORIENTED_EDGE ('NONE', *, *, #2233 , .F.);
7c970977 |#147 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                             0.000000));
2be8b63a |#148 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
b6348f94 |#149 =    CARTESIAN_POINT ('NONE', ( -34.319964,    1.240036,
d1478d4e |                             0.242091));
634b3583 |#150 =    CARTESIAN_POINT ('NONE', (  14.605000,    7.620000,
a907e9ed |                             -9.398000));
f23cb663 |#151 =    CARTESIAN_POINT ('NONE', (  -2.032000,   22.094164,
4fa17527 |                             27.356722));
322fed32 |#152 =          DIRECTION ('NONE', (   0.000000,   -0.939693,
0950cf79 |                             0.342020));
6ab2d303 |#153 =    CARTESIAN_POINT ('NONE', (   3.251715,    3.810000,
6bd20c78 |                             5.334000));
f59d06b9 |#154 =    CARTESIAN_POINT ('NONE', (   4.729655,  -14.487511,
04ee462b |                             40.005000));
46a66efe |#155 =    CARTESIAN_POINT ('NONE', (   4.445000,    3.810000,
59145efd |                             -11.938000));
d4aafc0b |#156 =          EDGE_LOOP ('NONE', (#4713 , #12271, #12128, #14042,
ec57f6e0 |                             #16585));
3cbe9c3f |#157 = CYLINDRICAL_SURFACE ('NONE', #14692,   10.160000);
87cf471f |#158 =              PLANE ('NONE', #7266 );
cd55bb49 |#159 =       ORIENTED_EDGE ('NONE', *, *, #16111, .T.);
456d95ac |#160 =    CARTESIAN_POINT ('NONE', ( -14.224000,   22.094164,
4fa17527 |                             27.356722));
```

```
286852f8--375b8af7a185f03604ea82453bfb8f4f72016fd6 Page 6 of liberator_pretty.step.txt

b10e7581 |#161 =          VERTEX_POINT ('NONE', #16676);
6dba8c51 |#162 =       CARTESIAN_POINT ('NONE', (  25.400000,   43.180000,
4ee2bc94 |                                 -15.494000));
9202e7bf |#163 =         ORIENTED_EDGE ('NONE', *, *, #1766 , .T.);
3c918bc0 |#164 =          VERTEX_POINT ('NONE', #15328);
4f48d24b |#165 =                  LINE ('NONE', #9333 , #7359 );
9b5318f8 |#166 = AXIS2_PLACEMENT_3D ('NONE', #7366 , #16790, #8715 );
363b9442 |#167 = CYLINDRICAL_SURFACE ('NONE', #8256 ,    11.812741);
efe75002 |#168 =        ADVANCED_FACE ('NONE', (#1797 ), #15291, .T.);
602bb763 |#169 =       CARTESIAN_POINT ('NONE', (  -2.540000,  -10.495133,
5658904f |                                 -13.855266));
0de1975f |#170 =          VERTEX_POINT ('NONE', #11311);
01a76a68 |#171 = CYLINDRICAL_SURFACE ('NONE', #11730,     3.937000);
d23b7e6b |#172 =       CARTESIAN_POINT ('NONE', (   0.000000,    3.810000,
861b11ea |                                  -2.032000));
5b900b3a |#173 =       CARTESIAN_POINT ('NONE', (  -8.572500,  -65.783903,
f1ec2357 |                                  30.623172));
48b6f06a |#174 =            EDGE_CURVE ('NONE', #9014 , #2012 , #15718, .T.);
dff41cf5 |#175 =             DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                  -0.000000));
2e1f3404 |#176 =            EDGE_CURVE ('NONE', #3889 , #11446, #12968, .T.);
292aec3c |#177 =         ORIENTED_EDGE ('NONE', *, *, #10222, .F.);
f05b0f22 |#178 =            EDGE_CURVE ('NONE', #16074, #3045 , #4969 , .T.);
037a2f67 |#179 =         ORIENTED_EDGE ('NONE', *, *, #3920 , .T.);
da31d3c9 |#180 = AXIS2_PLACEMENT_3D ('NONE', #2959 , #12364, #4315 );
57f1219c |#181 =                VECTOR ('NONE', #5359 ,   1000.000000);
f3c988f2 |#182 =       CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
7b33794e |                                 -21.082000));
9764657a |#183 =                  LINE ('NONE', #14190, #7383 );
adbd4ea4 |#184 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
eda57dfe |#185 =             EDGE_LOOP ('NONE', (#8551 , #5376 , #13371, #2452
216d0aeb |                                 ));
3af37868 |#186 =                VECTOR ('NONE', #1667 ,   1000.000000);
7801c366 |#187 =             DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
566debb9 |#188 =             DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
84945535 |#189 =       CARTESIAN_POINT ('NONE', (  18.687717,   20.313823,
f673a588 |                                 -16.002000));
fbaa4e5d |#190 =             DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                   0.000000));
bba52084 |#191 =        ADVANCED_FACE ('NONE', (#1373 ), #12712, .T.);
318171a1 |#192 =       CARTESIAN_POINT ('NONE', (  28.575000,    3.810000,
59c8bf0f |                                   0.000000));
424ea234 |#193 =         ORIENTED_EDGE ('NONE', *, *, #6703 , .T.);
9e881e6b |#194 =                VECTOR ('NONE', #3669 ,   1000.000000);
190aa11a |#195 =             DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                  -0.000000));
7dd350f1 |#196 =       CARTESIAN_POINT ('NONE', ( -44.450000,   19.050000,
2e296d00 |                                  34.925000));
056b1964 |#197 =         ORIENTED_EDGE ('NONE', *, *, #6348 , .T.);
5acbd21b |#198 =                VECTOR ('NONE', #16490,  1000.000000);
9bc99395 |#199 =             DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
6712891f |#200 =            EDGE_CURVE ('NONE', #13411, #1837 , #11705, .T.);
e64c91c7 |#201 =            EDGE_CURVE ('NONE', #2751 , #1108 , #14881, .T.);
3deb684e |#202 =                CIRCLE ('NONE', #14116,    0.762000);
85261586 |#203 =       CARTESIAN_POINT ('NONE', (   4.445000,  -18.276319,
362828d5 |                                   6.604000));
a5ab7109 |#204 =             DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                   1.000000));
```

```
c4362a15--fcb79a524dfe91ff7bc3920537a415c207d31e09 Page 7 of liberator_pretty.step.txt

608763e6 |#205 =    AXIS2_PLACEMENT_3D ('NONE', #13639, #5574 , #15009);
45a423b7 |#206 =       ORIENTED_EDGE ('NONE', *, *, #2595 , .F.);
7b24b6f9 |#207 = CYLINDRICAL_SURFACE ('NONE', #11833,    1.651000);
05ef5af4 |#208 =    AXIS2_PLACEMENT_3D ('NONE', #17069, #8990 , #927 );
590c22b7 |#209 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
494a751a |#210 =      CARTESIAN_POINT ('NONE', (   3.492500,  -55.797153,
4b891719 |                                   65.390410));
161d6823 |#211 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                   -1.000000));
1b17c4ef |#212 = CYLINDRICAL_SURFACE ('NONE', #6343 ,    7.620000);
1e5a0c09 |#213 =      CARTESIAN_POINT ('NONE', (  13.335000,   20.066000,
59c8bf0f |                                    0.000000));
27d8fdac |#214 =              PLANE ('NONE', #481 );
018544bf |#215 =       ORIENTED_EDGE ('NONE', *, *, #6881 , .T.);
e76a3a82 |#216 =              PLANE ('NONE', #7253 );
c875e0fb |#217 =               LINE ('NONE', #1895 , #639 );
bb9e4430 |#218 =      CARTESIAN_POINT ('NONE', (   5.715000,    7.620000,
362828d5 |                                    6.604000));
44ae6bea |#219 =       ORIENTED_EDGE ('NONE', *, *, #13863, .T.);
0eaa73b2 |#220 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                   -1.000000));
5956e3f2 |#221 =             VECTOR ('NONE', #13948,  1000.000000);
d988da5b |#222 =    AXIS2_PLACEMENT_3D ('NONE', #2189 , #11601, #3546 );
47d2db64 |#223 =       ORIENTED_EDGE ('NONE', *, *, #5078 , .F.);
1e6902a0 |#224 =    FACE_OUTER_BOUND ('NONE', #6344 , .T.);
37e9eba9 |#225 =         EDGE_CURVE ('NONE', #9899 , #4795 , #949 , .T.);
896fff2a |#226 =             VECTOR ('NONE', #14112,  1000.000000);
cec5bfa8 |#227 =         EDGE_CURVE ('NONE', #16157, #3247 , #7714 , .T.);
89b1cddb |#228 =         EDGE_CURVE ('NONE', #40 , #2721 , #11275, .T.);
d35d356c |#229 = CYLINDRICAL_SURFACE ('NONE', #9457 ,    2.540000);
48c7919c |#230 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
48188870 |#231 =      CARTESIAN_POINT ('NONE', (   2.540000,  -12.591990,
f3fe57e7 |                                    9.752539));
272c90e2 |#232 =    AXIS2_PLACEMENT_3D ('NONE', #15482, #7416 , #16839);
01238056 |#233 =      CARTESIAN_POINT ('NONE', (   4.445000,  -18.276319,
59145efd |                                  -11.938000));
b5b47cb8 |#234 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                          GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
6fc5fd38 |                          #13856)) GLOBAL_UNIT_ASSIGNED_CONTEXT
3a8d605f |                          (( #7934 , #17350, #9274 ))
1b367285 |                          REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                          'WORKASPACE'));
52e2c07c |#235 =      CARTESIAN_POINT ('NONE', (  18.415000,    3.810000,
45fbbf20 |                                    9.144000));
d9a6dd3e |#236 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
2f436c39 |                          #11632, 'distance_accuracy_value',
7265eb24 |                          'NONE');
3fe874f8 |#237 =       ORIENTED_EDGE ('NONE', *, *, #12521, .F.);
e416a083 |#238 =             VECTOR ('NONE', #13583,  1000.000000);
fa1f3f3b |#239 =       VERTEX_POINT ('NONE', #2071 );
4d9e4044 |#240 =    TOROIDAL_SURFACE ('NONE', #11439,    7.620000,
3f0be363 |                                    2.540000);
95078c6c |#241 =      CARTESIAN_POINT ('NONE', (  25.400000,   40.640000,
59c8bf0f |                                    0.000000));
26deaad3 |#242 =               LINE ('NONE', #3588 , #14182);
08731583 |#243 =             VECTOR ('NONE', #9661 ,  1000.000000);
da82d844 |#244 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
4f98bb9b |#245 =    AXIS2_PLACEMENT_3D ('NONE', #17187, #10472, #2412 );
e3c7e439 |#246 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17518);
```

```
02b461fb--41419a37fb94cd048039c49d6c66392f4d9a0007 Page 8 of liberator_pretty.step.txt

ffff506f |#247 =              PLANE ('NONE', #6403 );
adec11f8 |#248 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
0ec43d0b |#249 =         EDGE_CURVE ('NONE', #11446, #3889 , #10850, .T.);
05e38d72 |#250 =     CARTESIAN_POINT ('NONE', ( -45.720000,  -16.510000,
f6a6ded5 |                                      12.319000));
4e03357b |#251 =      ORIENTED_EDGE ('NONE', *, *, #6801 , .T.);
8fc8335b |#252 =     CARTESIAN_POINT ('NONE', ( -25.400000,   31.496000,
00e01a20 |                                      28.067000));
3741d6ae |#253 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                      -1.000000));
ba2f4705 |#254 = AXIS2_PLACEMENT_3D ('NONE', #12349, #4302 , #13712);
f402dd44 |#255 =   FACE_OUTER_BOUND ('NONE', #13809, .T.);
8d8cc11a |#256 =          EDGE_LOOP ('NONE', (#10331, #15789));
73e5618f |#257 =             CIRCLE ('NONE', #2187 ,    2.667000);
f952891e |#258 =     CARTESIAN_POINT ('NONE', (   9.597768,   16.880315,
89a36e13 |                                      17.471901));
58d804b0 |#259 =          EDGE_LOOP ('NONE', (#3447 , #4974 , #3275 ));
f601a573 |#260 =      ADVANCED_FACE ('NONE', (#3707 ), #695 , .T.);
46fda110 |#261 =               LINE ('NONE', #4934 , #3437 );
b137f4ae |#262 =             VECTOR ('NONE', #11468,  1000.000000);
20c386b0 |#263 =       VERTEX_POINT ('NONE', #10126);
f6d7b89e |#264 =      ORIENTED_EDGE ('NONE', *, *, #17297, .T.);
c5c29505 |#265 =     CARTESIAN_POINT ('NONE', (   9.525000,    7.620000,
a907e9ed |                                      -9.398000));
f6b6d744 |#266 =     CARTESIAN_POINT ('NONE', (   3.810000,   -4.669733,
b8907d1f |                                     -29.667200));
da2d363b |#267 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
9a7aedb6 |#268 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                      -1.000000));
450ed458 |#269 =     CARTESIAN_POINT ('NONE', (   2.413000,    0.000000,
59c8bf0f |                                       0.000000));
ea31f82a |#270 =     CARTESIAN_POINT ('NONE', (  15.671800,   13.846169,
f673a588 |                                     -16.002000));
ab0fc613 |#271 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                       1.000000));
07f3acc0 |#272 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
6ebfa931 |#273 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
12f176b0 |#274 = AXIS2_PLACEMENT_3D ('NONE', #10740, #2683 , #12094);
c235c3d5 |#275 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                       0.000000));
8c21b9ed |#276 =               LINE ('NONE', #13516, #14634);
2bceb563 |#277 =             VECTOR ('NONE', #1655 ,  1000.000000);
782f186f |#278 =      ORIENTED_EDGE ('NONE', *, *, #1911 , .T.);
39e566c8 |#279 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                      -1.000000));
950d14f9 |#280 =      ORIENTED_EDGE ('NONE', *, *, #14450, .F.);
1829c17d |#281 =     CARTESIAN_POINT ('NONE', ( -11.430000,   22.885400,
c243f7d4 |                                      20.320000));
acd173b9 |#282 =      ORIENTED_EDGE ('NONE', *, *, #16964, .T.);
faef8a41 |#283 =      ADVANCED_FACE ('NONE', (#10437), #3269 , .T.);
00095f98 |#284 =         EDGE_CURVE ('NONE', #7826 , #263 , #89 , .T.);
a9f0b11c |#285 =         EDGE_CURVE ('NONE', #11830, #3455 , #14034, .T.);
2592b505 |#286 = AXIS2_PLACEMENT_3D ('NONE', #1626 , #11051, #2992 );
8716f336 |#287 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                       0.000000));
5a6970ed |#288 =     CARTESIAN_POINT ('NONE', (  -2.540000,    6.227168,
2cfc7142 |                                      13.312840));
8ab834fe |#289 =             VECTOR ('NONE', #4243 ,  1000.000000);
```

```
246e84dd--03dfd52dd39b5de91a79ca265ab3d2fecbe761d7 Page 9 of liberator_pretty.step.txt

86d7da88 |#290 =        CARTESIAN_POINT ('NONE', ( -55.626000,    2.540000,
df6c75f1 |                         22.225000));
14b19ced |#291 =        DIRECTION ('NONE', ( -0.000000,    1.000000,
c767bee1 |                         -0.000000));
01cc4397 |#292 =        ORIENTED_EDGE ('NONE', *, *, #7136 , .F.);
d152834c |#293 =        DIRECTION ('NONE', ( -0.000000,    0.000000,
984660cf |                         1.000000));
51f479dc |#294 =        ORIENTED_EDGE ('NONE', *, *, #7942 , .T.);
e4aa9b5b |#295 =        ORIENTED_EDGE ('NONE', *, *, #3738 , .F.);
90709b13 |#296 =        ORIENTED_EDGE ('NONE', *, *, #8939 , .T.);
83fae585 |#297 =        CARTESIAN_POINT ('NONE', (-114.110700,   23.719862,
8ff67505 |                         38.100000));
6f287c36 |#298 =            CIRCLE ('NONE', #15114,   19.050000);
0e88119d |#299 =        VERTEX_POINT ('NONE', #12902);
10c85e47 |#300 =        VERTEX_POINT ('NONE', #15623);
f742fdbd |#301 =        ORIENTED_EDGE ('NONE', *, *, #13506, .F.);
db42b23e |#302 =        EDGE_CURVE ('NONE', #8182 , #4787 , #10009, .T.);
7486fe82 |#303 =        EDGE_CURVE ('NONE', #1120 , #164 , #6863 , .T.);
246a22c3 |#304 =        CARTESIAN_POINT ('NONE', ( 35.077400,   25.400000,
cbd0f6df |                         -7.747000));
b770c19b |#305 =        CARTESIAN_POINT ('NONE', ( 10.786142,   58.826400,
60db7048 |                         21.058659));
2bb60ace |#306 =        CARTESIAN_POINT ('NONE', ( -70.866000,    2.540000,
b7c881ec |                         18.415000));
d9ee9534 |#307 =        ORIENTED_EDGE ('NONE', *, *, #10816, .T.);
acb7b9cc |#308 =  AXIS2_PLACEMENT_3D ('NONE', #15072, #6997 , #4297 );
f3a61639 |#309 =  AXIS2_PLACEMENT_3D ('NONE', #13742, #244 , #7042 );
994c4ba2 |#310 =  SURFACE_SIDE_STYLE ('',(#7711 ));
294e919d |#311 =        EDGE_LOOP ('NONE', (#16066, #3350 , #8642 ,
a6765e41 |                         #13923));
9b9735a1 |#312 =        ORIENTED_EDGE ('NONE', *, *, #4428 , .T.);
dc5df1b7 |#313 =            VECTOR ('NONE', #5644 ,   1000.000000);
9232eb01 |#314 =        ORIENTED_EDGE ('NONE', *, *, #10712, .F.);
8440d581 |#315 =        ORIENTED_EDGE ('NONE', *, *, #15824, .F.);
fa5249f0 |#316 =        DIRECTION ('NONE', ( 0.000000,   -0.978148,
02ff19f4 |                         0.207912));
9368aa1a |#317 =        VERTEX_POINT ('NONE', #815 );
e4fdc62d |#318 =        CARTESIAN_POINT ('NONE', ( 2.032000,  -20.887528,
a1861efc |                         40.640000));
5b5bbb49 |#319 =            LINE ('NONE', #7402 , #7525 );
c24969df |#320 =        VERTEX_POINT ('NONE', #3543 );
a78108ae |#321 =        CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
24eee5e1 |                         38.266244));
d8bfd27e |#322 =        DIRECTION ('NONE', ( 1.000000,   -0.000000,
59c8bf0f |                         0.000000));
14ec695e |#323 =        CARTESIAN_POINT ('NONE', (-128.397000,   13.675746,
2dbd4dc8 |                         21.590000));
1339e744 |#324 =        CARTESIAN_POINT ('NONE', ( 0.000000,    0.000000,
59c8bf0f |                         0.000000));
4114ebfe |#325 =        EDGE_CURVE ('NONE', #9442 , #11920, #16768, .T.);
efb77608 |#326 =        EDGE_CURVE ('NONE', #7522 , #13975, #6441 , .T.);
9e14ec3b |#327 =        CARTESIAN_POINT ('NONE', ( 3.492500,  -57.512257,
692acbb8 |                         69.538203));
69baca80 |#328 =        ORIENTED_EDGE ('NONE', *, *, #9267 , .F.);
3a2e343e |#329 =    FILL_AREA_STYLE ('',(#11066));
f5067dfe |#330 =        EDGE_LOOP ('NONE', (#8806 , #17208, #13026, #4874
216d0aeb |                         ));
66092301 |#331 =        CARTESIAN_POINT ('NONE', ( 15.875000,    7.620000,
f278ca94 |                         12.700000));
d4fb59ff |#332 =  AXIS2_PLACEMENT_3D ('NONE', #12355, #16367, #4309 );
7c745dcc |#333 =  AXIS2_PLACEMENT_3D ('NONE', #1691 , #13828, #16536);
1faa12d4 |#334 =            LINE ('NONE', #13728, #10669);
```

bec56081--5026afa60608d398d7c459e6f1592df573ad7341 Page 10 of liberator_pretty.step.txt

```
#335 =      CARTESIAN_POINT ('NONE', (  -4.729655,  -14.487511,
                     40.005000));
#336 =          DIRECTION ('NONE', (   0.000000,    0.000000,
                      1.000000));
#337 =       VERTEX_POINT ('NONE', #6251 );
#338 =      ORIENTED_EDGE ('NONE', *, *, #1009 , .T.);
#339 =    FACE_OUTER_BOUND ('NONE', #13750, .T.);
#340 = CYLINDRICAL_SURFACE ('NONE', #14585,    3.175000);
#341 =      CARTESIAN_POINT ('NONE', (  22.225000,  -18.276319,
                     12.700000));
#342 =      ADVANCED_FACE ('NONE', (#6027 ), #2243 , .T.);
#343 =      CARTESIAN_POINT ('NONE', (   2.540000,   11.748539,
                     -5.445086));
#344 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
                     -1.000000));
#345 =      CARTESIAN_POINT ('NONE', (  41.407943,  -21.666054,
                      0.000000));
#346 =      ORIENTED_EDGE ('NONE', *, *, #15011, .T.);
#347 =   AXIS2_PLACEMENT_3D ('NONE', #17151, #9074 , #999 );
#348 =     TOROIDAL_SURFACE ('NONE', #17467,    2.667000,
                      0.508000);
#349 =         EDGE_CURVE ('NONE', #9971 , #7568 , #2438 , .T.);
#350 =       VERTEX_POINT ('NONE', #10306);
#351 =         EDGE_CURVE ('NONE', #6676 , #3120 , #9435 , .T.);
#352 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #10342, #3645 ,
                     #7706 ), (#17123, #9048 , #977 ),
                     (#10407, #2351 , #11759), (#3703 ,
                     #13114, #5057 ), (#14494, #6414 ,
                     #15825), (#7768 , #17181, #9103 ),
                     (#1036 , #10466, #2410 ), (#11817,
                     #3763 , #13174), (#5115 , #14543, #6472
                     ), (#15887, #7831 , #17239), (#9163 ,
                     #1098 , #10520), (#2463 , #11880, #3823
                     ), (#13233, #5169 , #14600), (#6530 ,
                     #15949, #7884 )), .UNSPECIFIED., .F.,
                     .F., .F.) B_SPLINE_SURFACE_WITH_KNOTS
                     (( 4, 2, 2, 2, 2, 2, 4), (3, 3),
                     (   0.000000,    0.196350,    0.392699,
                        0.589049,    0.785398,    1.178097,
                        1.570796), (   0.000000,
                        1.000000), .UNSPECIFIED.)
                     GEOMETRIC_REPRESENTATION_ITEM ()
                     RATIONAL_B_SPLINE_SURFACE ((
                     (   1.000000,    0.565903,
                        1.000000), (   1.000000,
                        0.565900,    1.000000),
                     (   1.000000,    0.566929,
                        1.000000), (   1.000000,
                        0.570963,    1.000000),
                     (   1.000000,    0.573970,
                        1.000000), (   1.000000,
                        0.581761,    1.000000),
                     (   1.000000,    0.586544,
                        1.000000), (   1.000000,
                        0.597584,    1.000000),
                     (   1.000000,    0.603839,
                        1.000000), (   1.000000,
                        0.624274,    1.000000),
                     (   1.000000,    0.640114,
                        1.000000), (   1.000000,
                        0.673219,    1.000000),
                     (   1.000000,    0.690478,
```

292d69a0--33672edad7aa0ebcb09e1b438d632519eb15bfa8 Page 11 of liberator_pretty.step.txt

```
32e0df72 |                                            1.000000), (   1.000000,
52e1a080 |                                            0.707107,    1.000000)))
a6283fa2 |                                  REPRESENTATION_ITEM ('') SURFACE ());
03131505 |#353 =      CARTESIAN_POINT ('NONE', (−121.084454,   20.205336,
a312e5c8 |                                  38.336769));
003d5161 |#354 =              VECTOR ('NONE', #1638 ,  1000.000000);
71fe21bc |#355 =   AXIS2_PLACEMENT_3D ('NONE', #6683 , #10672, #16104);
ff2d22d8 |#356 =       ORIENTED_EDGE ('NONE', *, *, #11026, .F.);
73ca1814 |#357 =                LINE ('NONE', #6215 , #7126 );
2fb1afde |#358 =           DIRECTION ('NONE', (  −0.893006,   −0.450044,
59c8bf0f |                                  0.000000));
f3e8c28a |#359 =       ORIENTED_EDGE ('NONE', *, *, #2899 , .T.);
fafc9d1e |#360 =       ORIENTED_EDGE ('NONE', *, *, #6906 , .F.);
9998c58e |#361 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                  0.000000));
e5bf9fdc |#362 =      CARTESIAN_POINT ('NONE', (  −4.698931,   −0.025399,
f1e2a456 |                                  3.729038));
0fbf5596 |#363 =      CARTESIAN_POINT ('NONE', (  −4.953000,    8.890000,
e7d1f170 |                                  −16.510000));
529a4f73 |#364 =       ADVANCED_FACE ('NONE', (#12740), #5591 , .T.);
752b0065 |#365 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
bfd10a84 |#366 =       ORIENTED_EDGE ('NONE', *, *, #934 , .T.);
c522aa50 |#367 =              VECTOR ('NONE', #11155,  1000.000000);
89df2358 |#368 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  −1.000000));
156dad19 |#369 =           DIRECTION ('NONE', (   0.000000,   −0.000000,
06e96121 |                                  −1.000000));
51b6aa85 |#370 =      CARTESIAN_POINT ('NONE', (  18.296705,   21.590000,
5ebf4603 |                                  −6.350000));
58bced3c |#371 =     FACE_OUTER_BOUND ('NONE', #12024, .T.);
a6f10180 |#372 =   AXIS2_PLACEMENT_3D ('NONE', #8738 , #653 , #10090);
9fed39f9 |#373 =       ORIENTED_EDGE ('NONE', *, *, #1447 , .F.);
44426b62 |#374 = CYLINDRICAL_SURFACE ('NONE', #14117,    2.540000);
fbb8493d |#375 =      CARTESIAN_POINT ('NONE', (   8.255000,  −18.276319,
a907e9ed |                                  −9.398000));
047ff07a |#376 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
5481b2c6 |#377 =       ORIENTED_EDGE ('NONE', *, *, #11306, .T.);
41221806 |#378 =       ORIENTED_EDGE ('NONE', *, *, #5638 , .T.);
16b4fd00 |#379 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
8092ae86 |                                  5.842000));
ec144e1f |#380 =      CARTESIAN_POINT ('NONE', ( −36.049873,   −0.489873,
bec4a091 |                                  37.685215));
58e56364 |#381 =      CARTESIAN_POINT ('NONE', (  15.240000,    0.000000,
6998d45d |                                  63.500000));
044da060 |#382 =       ORIENTED_EDGE ('NONE', *, *, #14000, .F.);
e127cbaa |#383 =      CARTESIAN_POINT ('NONE', (   0.000000,   −2.968927,
d51c53d5 |                                  −5.513193));
f71326c8 |#384 =      CARTESIAN_POINT ('NONE', (  −4.762500,    0.000000,
b2ad6c1c |                                  13.335000));
787954a8 |#385 =                LINE ('NONE', #11530, #10304);
7e8974d5 |#386 =      CARTESIAN_POINT ('NONE', (  28.575000,    3.810000,
59145efd |                                  −11.938000));
94b33dd8 |#387 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
2f03e8b4 |#388 =      CARTESIAN_POINT ('NONE', ( −12.065000,    2.540000,
bcd2a32c |                                  4.399409));
3145ff86 |#389 =           DIRECTION ('NONE', (   0.000000,   −1.000000,
59c8bf0f |                                  0.000000));
13592bea |#390 = CYLINDRICAL_SURFACE ('NONE', #9473 ,    3.175000);
e591cdf0 |#391 =           DIRECTION ('NONE', (   0.000000,    0.000000,
```

b07e844a--57bb9c336c781a25bea408f4731248072b65ba79 Page 12 of liberator_pretty.step.txt

```
984660cf |                                       1.000000));
dbcc03ce |#392 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
252dc507 |                                      47.566059));
6939887f |#393 =      VERTEX_POINT ('NONE', #6429 );
34827b45 |#394 =           LINE ('NONE', #2144 , #14759);
8cf8b8b5 |#395 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
3dca90af |#396 =     CARTESIAN_POINT ('NONE', (   7.173764,    3.810000,
59c8bf0f |                                   0.000000));
d463c03f |#397 =      ORIENTED_EDGE ('NONE', *, *, #6630 , .F.);
9538d23c |#398 =      VERTEX_POINT ('NONE', #7786 );
0c2d1118 |#399 =          CIRCLE ('NONE', #10113,    4.699000);
4f123bd4 |#400 =     CARTESIAN_POINT ('NONE', (  -5.080000,  -30.480000,
dfe16089 |                                      35.560000));
768d224f |#401 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -2.475543,
424b478f |                                     -11.485441));
0055d01e |#402 =     CARTESIAN_POINT ('NONE', (  50.654214,  -15.405832,
6e38f4e2 |                                       3.302000));
573d85f5 |#403 =     CARTESIAN_POINT ('NONE', (  -4.699000,    0.000000,
0baa007b |                                      43.180000));
655dbd0a |#404 =       DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
2d17ea52 |#405 =           LINE ('NONE', #11057, #6335 );
d9ad3539 |#406 =       DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
6100de0e |#407 =       EDGE_CURVE ('NONE', #7276 , #5157 , #6330 , .T.);
0f096856 |#408 =       EDGE_CURVE ('NONE', #10182, #40 , #9582 , .T.);
7b309070 |#409 =      ORIENTED_EDGE ('NONE', *, *, #845 , .T.);
b39eae02 |#410 =          VECTOR ('NONE', #7878 ,  1000.000000);
8de2162b |#411 =      VERTEX_POINT ('NONE', #13136);
5652341a |#412 =          VECTOR ('NONE', #15093,  1000.000000);
298a699c |#413 =     CARTESIAN_POINT ('NONE', (-126.239019,   15.727681,
69231f74 |                                      34.178750));
a069fd36 |#414 =      VERTEX_POINT ('NONE', #9182 );
189f9f80 |#415 =    FACE_OUTER_BOUND ('NONE', #12330, .T.);
3aa09a9c |#416 =     CARTESIAN_POINT ('NONE', ( -88.392000,  -22.860000,
c2b320de |                                      31.496000));
56ca1684 |#417 =     CARTESIAN_POINT ('NONE', ( -44.341481,   55.661280,
ca948a3f |                                      35.288935));
f9de9f32 |#418 =  AXIS2_PLACEMENT_3D ('NONE', #6493 , #15903, #7853 );
7d558c47 |#419 =      ORIENTED_EDGE ('NONE', *, *, #13275, .F.);
a93e6649 |#420 =     CARTESIAN_POINT ('NONE', ( -25.400000,   41.427400,
c243f7d4 |                                      20.320000));
c6e40b1a |#421 =     CARTESIAN_POINT ('NONE', (   8.255000,    3.810000,
362828d5 |                                       6.604000));
53f3a3aa |#422 =          VECTOR ('NONE', #9882 ,  1000.000000);
6d8f26a6 |#423 =       DIRECTION ('NONE', (   0.000000,    0.538108,
8add0365 |                                   0.842876));
d3ca955d |#424 =       EDGE_LOOP ('NONE', (#14832, #4269 , #5166 , #722 ));
3af789f7 |#425 =          CIRCLE ('NONE', #13983,    1.270000);
97285ee5 |#426 =       DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
e91f4f57 |#427 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                   1.000000));
41dac536 |#428 = SURFACE_STYLE_FILL_AREA (#16040);
8143aabe |#429 =    FACE_OUTER_BOUND ('NONE', #726 , .T.);
441b9d61 |#430 =      ADVANCED_FACE ('NONE', (#9171 ), #6491 , .F.);
b38f2807 |#431 =        EDGE_CURVE ('NONE', #10804, #7643 , #2007 , .T.);
1e0bf278 |#432 =        EDGE_CURVE ('NONE', #2224 , #4862 , #3185 , .T.);
8d067725 |#433 =    TOROIDAL_SURFACE ('NONE', #16891,   15.240000,
3b1ec511 |                                   2.667000));
087ed26c |#434 =      CARTESIAN_POINT ('NONE', (   2.540000,    8.989983,
```

2ef4bc37--02343446d0a89d61a06a790ed7cc503e3c4d4f5f Page 13 of liberator_pretty.step.txt

```
f5adafa0 |                                        -4.622850));
c4e33449 |#435 =    AXIS2_PLACEMENT_3D ('NONE', #14308, #17002, #8933 );
7c903d77 |#436 =          EDGE_LOOP ('NONE', (#11018, #6817 , #13820));
c4b72eff |#437 =    AXIS2_PLACEMENT_3D ('NONE', #17219, #9142 , #1077 );
9a862a83 |#438 =     CARTESIAN_POINT ('NONE', (   0.000000,  -57.826609,
ec121c8a |                                  64.095609));
c787bbd9 |#439 =     CARTESIAN_POINT ('NONE', ( -34.698500,   -2.495500,
6f783f7c |                                  40.013603));
752338c4 |#440 =     CARTESIAN_POINT ('NONE', ( -82.330796,    0.034388,
04d0821c |                                   2.113769));
067f7a0b |#441 =     CARTESIAN_POINT ('NONE', (  48.942718,  -12.568361,
6e38f4e2 |                                   3.302000));
547be150 |#442 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
8df88cf7 |#443 =        CLOSED_SHELL ('NONE', (#6502 , #9050 , #15038, #6928
216d0aeb |                                  ));
35862368 |#444 =     CARTESIAN_POINT ('NONE', (   9.525000,    7.620000,
362828d5 |                                   6.604000));
ad3f70af |#445 =     CARTESIAN_POINT ('NONE', (   2.540000,   -2.918629,
11492900 |                                  -2.449021));
6c6202ba |#446 =                LINE ('NONE', #4161 , #19 );
0ed419ee |#448 =     CARTESIAN_POINT ('NONE', (   6.030384,  -66.046543,
7ffa2c56 |                                  29.387545));
1231b09f |#447 =    FACE_OUTER_BOUND ('NONE', #7733 , .T.);
e91c05f1 |#449 =     CARTESIAN_POINT ('NONE', (   8.255000,    3.810000,
f278ca94 |                                  12.700000));
ce903e61 |#450 =     CARTESIAN_POINT ('NONE', ( -85.843519,  -30.403268,
1558d114 |                                  26.419290));
cb47f8f4 |#451 =     CARTESIAN_POINT ('NONE', (  -0.000000,    2.540000,
8b00587b |                                  17.099409));
42b9a1af |#452 =     CARTESIAN_POINT ('NONE', (   8.890000,    3.556000,
3a9f60eb |                                   1.143000));
0deb1ce9 |#453 =       ADVANCED_FACE ('NONE', (#16327), #13310, .T.);
6a63f79f |#454 =    AXIS2_PLACEMENT_3D ('NONE', #16538, #9748 , #8470 );
d36561f9 |#455 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#15799, #17156, #9081
d63ca65c |                                  , #1007 ), .UNSPECIFIED., .F., .F., (4,
e54e600c |                                  4), (   0.000000,    0.000738),
3bdca361 |                                  .UNSPECIFIED.);
3f617a1a |#456 =       ORIENTED_EDGE ('NONE', *, *, #1473 , .T.);
ea29e6d8 |#457 =          EDGE_CURVE ('NONE', #9409 , #5436 , #13181, .T.);
7df96115 |#458 =          EDGE_CURVE ('NONE', #7611 , #11113, #5175 , .T.);
5b062ec3 |#459 =          EDGE_CURVE ('NONE', #9449 , #9588 , #15917, .T.);
b4b453bc |#460 =    FACE_OUTER_BOUND ('NONE', #7999 , .T.);
bbf352ae |#461 =       ORIENTED_EDGE ('NONE', *, *, #13168, .T.);
9b57aa6d |#462 =    FACE_OUTER_BOUND ('NONE', #6135 , .T.);
73b28f7d |#463 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
b6829704 |#464 =     CARTESIAN_POINT ('NONE', (   2.540000,  -10.371288,
0757e206 |                                   2.274425));
4be41bdb |#465 =                LINE ('NONE', #386 , #4492 );
11da6a57 |#466 =              VECTOR ('NONE', #14843,  1000.000000);
650d3a68 |#467 =    AXIS2_PLACEMENT_3D ('NONE', #4573 , #13997, #5930 );
13f25c50 |#468 =     CARTESIAN_POINT ('NONE', (  -4.826000,   22.885400,
c243f7d4 |                                  20.320000));
339354c7 |#469 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                  -0.000000));
63f76a6e |#470 =       ORIENTED_EDGE ('NONE', *, *, #5104 , .F.);
acbaf5c0 |#471 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                                  GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
d0ae64b2 |                                  #17080)) GLOBAL_UNIT_ASSIGNED_CONTEXT
566ca031 |                                  (( #8623 , #542 , #9975 ))
1b367285 |                                  REPRESENTATION_CONTEXT ('NONE',
```

a972641e--7d3352ed2acfbdef162bae592f8f76a3d91667a1 Page 14 of liberator_pretty.step.txt

```
e91b3d4d |                                    'WORKASPACE'));
6fe39200 |#472 =        CARTESIAN_POINT ('NONE', (   6.985000,    7.620000,
159e94a2 |                                    15.240000));
30f7d22c |#473 =        ORIENTED_EDGE ('NONE', *, *, #6011 , .T.);
8959e557 |#474 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                    -0.000000));
a87fbf7d |#475 =        VERTEX_POINT ('NONE', #1228 );
ab9d4264 |#476 =        VERTEX_POINT ('NONE', #10648);
0186777c |#477 =        CARTESIAN_POINT ('NONE', (-129.012066,   16.210099,
9b9a84d5 |                                    25.870755));
919516a9 |#478 =             CIRCLE ('NONE', #16962,    3.175000);
7f6ce2ff |#479 =             VECTOR ('NONE', #13274,  1000.000000);
a648e622 |#480 =        ORIENTED_EDGE ('NONE', *, *, #9166 , .F.);
f78b6506 |#481 =  AXIS2_PLACEMENT_3D ('NONE', #9694 , #4359 , #13770);
d78a8fc5 |#482 =        CARTESIAN_POINT ('NONE', ( -42.027755,   57.900723,
0a7f41d0 |                                    37.943016));
9f76e9f7 |#483 =        ORIENTED_EDGE ('NONE', *, *, #10249, .F.);
c2a6d9a0 |#484 =          EDGE_LOOP ('NONE', (#13858, #11927, #997 , #3164 ,
f89cb7bc |                                #15400, #10086, #8922 , #12104, #866 ,
9a0d3e6c |                                #12136, #8947 , #16961));
29a245ed |#485 =        CARTESIAN_POINT ('NONE', ( -86.233415,  -10.160000,
55a702fe |                                    9.990667));
2eac3ac4 |#486 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                    -1.000000));
9a471ac6 |#487 =        CARTESIAN_POINT ('NONE', ( -15.424260,   47.056236,
2b490fbc |                                    27.237186));
49ba712b |#488 =        CARTESIAN_POINT ('NONE', (-105.537000,  -10.160000,
09cedcea |                                    15.494000));
6d273a92 |#489 =  AXIS2_PLACEMENT_3D ('NONE', #10750, #12108, #4049 );
31f784ba |#490 =          EDGE_LOOP ('NONE', (#3074 , #4560 , #7113 , #5873
216d0aeb |                                    ));
14957d81 |#491 =        CARTESIAN_POINT ('NONE', (  -4.155165,   26.056776,
3f3cfcce |                                    14.221119));
f85cf23f |#492 =        CARTESIAN_POINT ('NONE', (  -2.540000,    7.535731,
442f3691 |                                    8.429780));
c7bbbe4e |#493 =        ORIENTED_EDGE ('NONE', *, *, #3762 , .T.);
1f951a3a |#494 =        ORIENTED_EDGE ('NONE', *, *, #15985, .F.);
3407715f |#495 =        CARTESIAN_POINT ('NONE', ( -34.995733,    1.881422,
5f026153 |                                    40.558762));
9d3f535a |#496 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                    -0.000000));
130839ad |#497 =              PLANE ('NONE', #6799 );
56a112d5 |#498 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                    0.000000));
06c74048 |#499 =        CARTESIAN_POINT ('NONE', ( -75.057000,  -16.510000,
f6a6ded5 |                                    12.319000));
71f98570 |#500 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
5f59fd08 |#501 =        CARTESIAN_POINT ('NONE', (   0.952500,  -64.732354,
47e05ed6 |                                    27.747228));
41e41161 |#502 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
416d344c |#503 =        CARTESIAN_POINT ('NONE', ( -85.217000,  -27.940000,
def71d25 |                                    28.321000));
4b0ff5df |#504 =        CARTESIAN_POINT ('NONE', (   0.000000,    3.810000,
861b11ea |                                    -2.032000));
fe00c7b2 |#505 =          EDGE_CURVE ('NONE', #9237 , #7910 , #1574 , .T.);
a41d65ea |#506 =          EDGE_LOOP ('NONE', (#15939, #15110, #16772, #12810,
a415fb86 |                                #397 , #9462 , #1010 ));
0a12fe09 |#507 =          EDGE_CURVE ('NONE', #1833 , #13991, #15505, .T.);
f2279f79 |#508 =          EDGE_CURVE ('NONE', #933 , #10013, #8332 , .T.);
159d212b |#509 =        ORIENTED_EDGE ('NONE', *, *, #10459, .T.);
```

ddcabeb9--f773af05ea64f7f45c1b873bed56ab31c4a7f728 Page 15 of liberator_pretty.step.txt

```
a971d3b6 |#510 =          ORIENTED_EDGE ('NONE', *, *, #11594, .T.);
ff246ac2 |#511 =  AXIS2_PLACEMENT_3D ('NONE', #11677, #3624 , #13038);
00a823d5 |#512 =          ORIENTED_EDGE ('NONE', *, *, #13507, .T.);
11b40bc0 |#513 =         ADVANCED_FACE ('NONE', (#7914 ), #32 , .F.);
690b6936 |#514 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -0.049611,
a69b023e |                                 9.387854));
a80cd030 |#515 =                VECTOR ('NONE', #14273,  1000.000000);
10dda76b |#516 =      CARTESIAN_POINT ('NONE', (   0.000000,  -27.940000,
cf794d7b |                                 2.540000));
490eb4c0 |#517 =      CARTESIAN_POINT ('NONE', (  12.065000,  -18.276319,
f278ca94 |                                12.700000));
f93a8e3c |#518 =          VERTEX_POINT ('NONE', #14799);
97a524c9 |#519 =      CARTESIAN_POINT ('NONE', ( -75.057000,  -26.670000,
f6a6ded5 |                                12.319000));
8bfe52e6 |#520 =          ORIENTED_EDGE ('NONE', *, *, #9549 , .T.);
76caeca8 |#521 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17512);
3757ccd1 |#522 =          ORIENTED_EDGE ('NONE', *, *, #16627, .T.);
60a4d30f |#523 =      FACE_OUTER_BOUND ('NONE', #5594 , .T.);
711b970a |#524 =          VERTEX_POINT ('NONE', #2937 );
be7222dd |#525 =          ORIENTED_EDGE ('NONE', *, *, #3153 , .T.);
4372330b |#526 =          ORIENTED_EDGE ('NONE', *, *, #1658 , .T.);
94d20268 |#527 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
c070d674 |#528 =          VERTEX_POINT ('NONE', #4645 );
03505745 |#529 =          ORIENTED_EDGE ('NONE', *, *, #9318 , .T.);
90578c2f |#530 =            EDGE_CURVE ('NONE', #6203 , #11920, #14665, .T.);
42dd1c93 |#531 =            EDGE_CURVE ('NONE', #3724 , #727 , #11063, .T.);
dcf0f25a |#532 =                  LINE ('NONE', #14211, #3297 );
6655cb63 |#533 =          ORIENTED_EDGE ('NONE', *, *, #9215 , .T.);
443c7a3e |#534 =             DIRECTION ('NONE', (   0.000000,    0.978148,
9c50181a |                                -0.207912));
b8542290 |#535 =             EDGE_LOOP ('NONE', (#4229 , #5917 , #3752 , #748 ));
4ee01d4c |#536 =         ADVANCED_FACE ('NONE', (#4757 ), #10636, .T.);
f38c9c4e |#537 =      CARTESIAN_POINT ('NONE', (  -3.492500,  -55.797153,
4b891719 |                                65.390410));
d8177fed |#538 =          ORIENTED_EDGE ('NONE', *, *, #4223 , .F.);
775a2973 |#539 =  AXIS2_PLACEMENT_3D ('NONE', #746 , #12891, #4845 );
e92f1c2c |#540 =  AXIS2_PLACEMENT_3D ('NONE', #1754 , #13896, #15253);
09938d1e |#541 =                 PLANE ('NONE', #3188 );
884bca3a |#542 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
54668296 |#543 =                CIRCLE ('NONE', #8052 ,     1.270000);
af67ae46 |#544 =      CARTESIAN_POINT ('NONE', (  -8.007101,   17.709660,
a3ac7f08 |                                18.809436));
d64ebb98 |#545 = CYLINDRICAL_SURFACE ('NONE', #14246,    1.651000);
293e915a |#546 =      CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
4ee2bc94 |                               -15.494000));
30d64794 |#547 =      CARTESIAN_POINT ('NONE', (-125.857000,   -0.000000,
385d4fad |                                25.146000));
c712774e |#548 =          ORIENTED_EDGE ('NONE', *, *, #1008 , .T.);
2e099c30 |#549 =      CARTESIAN_POINT ('NONE', (   2.540000,   -8.947399,
ce1817cb |                                8.586282));
ba0a8ff5 |#550 =      CARTESIAN_POINT ('NONE', (   8.128000,    5.080000,
59c8bf0f |                                0.000000));
197f57dc |#551 =          ORIENTED_EDGE ('NONE', *, *, #6081 , .F.);
2685ddc8 |#552 =      CARTESIAN_POINT ('NONE', (  -2.540000,   48.666400,
8ff67505 |                                38.100000));
c69b0f70 |#553 =  AXIS2_PLACEMENT_3D ('NONE', #4221 , #16335, #8286 );
99f17713 |#554 =      CARTESIAN_POINT ('NONE', (  -4.953000,    8.890000,
d933e697 |                                -8.890000));
bd354594 |#555 =             DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
9d7743e6 |#556 =             DIRECTION ('NONE', (   1.000000,    0.000000,
```

596ae075--a6b994cc196b3feb543e029f52c3802532706012 Page 16 of liberator_pretty.step.txt

```
59c8bf0f |                                      0.000000));
ecdd86ca |#557 = CYLINDRICAL_SURFACE ('NONE', #5108 ,   25.146000);
cefb4af3 |#558 =     CARTESIAN_POINT ('NONE', ( -22.733000,   58.823223,
a10a4dc1 |                                      2.413000));
5605a754 |#559 =     CARTESIAN_POINT ('NONE', (  13.335000,   23.241000,
59c8bf0f |                                      0.000000));
d1cf1cb5 |#560 =          EDGE_CURVE ('NONE', #7490 , #16074, #298 , .T.);
e3abd381 |#561 =          EDGE_CURVE ('NONE', #4983 , #2762 , #3907 , .T.);
76523f1e |#562 =              CIRCLE ('NONE', #3745 ,    2.540000);
6880c209 |#564 =       ORIENTED_EDGE ('NONE', *, *, #6208 , .F.);
55d1c36b |#563 =  AXIS2_PLACEMENT_3D ('NONE', #15612, #7547 , #16957);
3515a250 |#565 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                          GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
7d6be49e |                          #13319)) GLOBAL_UNIT_ASSIGNED_CONTEXT
7b963a96 |                          (( #13107, #5049 , #14487))
1b367285 |                          REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                          'WORKASPACE'));
c061bb5a |#566 =     CARTESIAN_POINT ('NONE', (   2.560680,  -17.094492,
da534105 |                                     42.979027));
703ed3c7 |#567 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
5d39a901 |#568 =       ORIENTED_EDGE ('NONE', *, *, #14136, .T.);
3ec0c9b3 |#569 =          FACE_BOUND ('NONE', #8547 , .T.);
328aebb4 |#570 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#5283 , #2571 , #1205 ,
29017a77 |                          #14718), .UNSPECIFIED., .F., .F.)
0338f1a6 |                          B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ea0bf94e |                          (   4.712389,    6.283185),
393a7770 |                          .UNSPECIFIED.) CURVE ()
21307038 |                          GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                          RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                            0.804738,    0.804738,    1.000000))
e093e2e4 |                          REPRESENTATION_ITEM (''));
458e43ba |#571 =     CARTESIAN_POINT ('NONE', (   2.540000,    7.933390,
f6a2ec7c |                                     -0.048141));
ade0493c |#572 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
7711d6e8 |#573 =        VERTEX_POINT ('NONE', #269 );
c0c85aa4 |#574 =                LINE ('NONE', #4341 , #7345 );
7f5d326a |#575 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                      1.000000));
ef3a9aea |#576 =     CARTESIAN_POINT ('NONE', (  -5.565597,  -59.194709,
843cc074 |                                     61.622891));
217b5529 |#577 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                      0.000000));
186c69b5 |#578 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                      0.000000));
805318f9 |#579 =  AXIS2_PLACEMENT_3D ('NONE', #9816 , #391 , #5829 );
f263b5b5 |#580 =       ORIENTED_EDGE ('NONE', *, *, #16314, .F.);
a72457a9 |#581 =        VERTEX_POINT ('NONE', #5707 );
b082022f |#582 =          EDGE_CURVE ('NONE', #2416 , #5893 , #7067 , .T.);
ebef35e0 |#584 =       ORIENTED_EDGE ('NONE', *, *, #2596 , .F.);
14db86c1 |#583 =          EDGE_CURVE ('NONE', #6957 , #9449 , #14238, .T.);
09ad6a96 |#585 =           EDGE_LOOP ('NONE', (#15090, #4929 , #11441));
536177fb |#586 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                      1.000000));
940771e2 |#587 =              VECTOR ('NONE', #17356, 1000.000000);
7f3181ba |#588 =     CARTESIAN_POINT ('NONE', (  45.466000,    0.000000,
6e38f4e2 |                                      3.302000));
c6a768c6 |#589 =  AXIS2_PLACEMENT_3D ('NONE', #9011 , #13081, #5020 );
b477e8f7 |#590 =     FACE_OUTER_BOUND ('NONE', #9534 , .T.);
c7b1ee83 |#591 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                      1.000000));
```

4887cf27--7458aa5966b900e71b649b0c6aae6bf96512d8a0 Page 17 of liberator_pretty.step.txt

```
90936253 |#592 =        ORIENTED_EDGE ('NONE', *, *, #768 , .T.);
df726f9b |#593 =              LINE ('NONE', #1575 , #14111);
326a1587 |#594 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
b788ac4c |#595 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.094630,
d26c51bd |                                5.715000));
ad7a2913 |#596 =     CARTESIAN_POINT ('NONE', (   4.953000,    8.890000,
e7d1f170 |                              -16.510000));
0e6785c4 |#597 =        ORIENTED_EDGE ('NONE', *, *, #2518 , .T.);
2b6c5fea |#598 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                0.000000));
86abe818 |#599 = APPLICATION_CONTEXT ('automotive_design');
11885075 |#600 =     CARTESIAN_POINT ('NONE', ( -11.092843,   15.077915,
5bcce213 |                               13.844576));
aaa2deda |#601 =        ORIENTED_EDGE ('NONE', *, *, #12405, .T.);
543c9ad6 |#602 =              LINE ('NONE', #14613, #4212 );
f425e2fc |#603 =      ADVANCED_FACE ('NONE', (#10212), #9747 , .T.);
0c668399 |#604 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                0.000000));
8a97c39e |#605 =              LINE ('NONE', #1987 , #2740 );
4c5f2c96 |#606 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
54c2010b |#607 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -11.562188,
9a737ab5 |                               -7.105643));
f6cb1ef6 |#608 =         EDGE_LOOP ('NONE', (#2936 , #11972, #2788 , #16292,
51c294de |                              #12650));
a166c43d |#609 =    FACE_OUTER_BOUND ('NONE', #10176, .T.);
eb4896f3 |#610 =     CARTESIAN_POINT ('NONE', ( -34.507898,   -1.923693,
a1861efc |                               40.640000));
037826a1 |#611 =     CARTESIAN_POINT ('NONE', ( -12.700000,   41.427400,
c243f7d4 |                               20.320000));
6a6c1771 |#612 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                0.000000));
c2da24ba |#613 =        VERTEX_POINT ('NONE', #4414 );
f74c7d50 |#614 =              LINE ('NONE', #756 , #15398);
7b1d1e2e |#615 =        EDGE_CURVE ('NONE', #7305 , #13493, #6646 , .T.);
1d1aaa78 |#616 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                               -0.000000));
ef93d76b |#617 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
ce7577e9 |#618 =             PLANE ('NONE', #13143);
3faebc6a |#619 =         DIRECTION ('NONE', (   0.000000,    0.469472,
b151c86c |                                0.882948));
3803e9c0 |#620 =         EDGE_LOOP ('NONE', (#16869, #87 , #14879, #10374));
b843a396 |#621 =             PLANE ('NONE', #17170);
12a756aa |#622 =  AXIS2_PLACEMENT_3D ('NONE', #13151, #5092 , #14521);
a6b363cb |#623 =    FACE_OUTER_BOUND ('NONE', #1608 , .T.);
03bf4fcf |#624 =     CARTESIAN_POINT ('NONE', (  -0.025399,   -4.701569,
747f270c |                                3.646599));
c01ddecb |#625 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                               -1.000000));
19000b95 |#626 =     CARTESIAN_POINT ('NONE', (  -3.422657,   26.952170,
eddaa719 |                               26.736903));
d5d72767 |#627 =            VECTOR ('NONE', #3896 ,  1000.000000);
4dd36de4 |#628 =      ADVANCED_FACE ('NONE', (#3483 ), #6223 , .T.);
fe12dffb |#629 =        ORIENTED_EDGE ('NONE', *, *, #2157 , .T.);
06a61e03 |#630 =    FACE_OUTER_BOUND ('NONE', #5743 , .T.);
9659aeb1 |#631 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
eafad699 |#632 =    FACE_OUTER_BOUND ('NONE', #16798, .T.);
73542a11 |#633 =            VECTOR ('NONE', #15944,  1000.000000);
1ac2b2a4 |#634 =         DIRECTION ('NONE', (   1.000000,    0.000000,
```

```
040b84eb--042796da93fb754931d21f2806880744fd230bd6 Page 18 of liberator_pretty.step.txt

59c8bf0f |                                  0.000000));
6464dfab |#635 =      CARTESIAN_POINT ('NONE', (  -2.540000,    1.427785,
e1b8f71c |                                  -6.549970));
36332c9d |#636 =      ORIENTED_EDGE ('NONE', *, *, #11928, .T.);
859dba40 |#637 =      CARTESIAN_POINT ('NONE', (  -2.614599,   -58.422158,
1e11d187 |                                  65.257456));
03c4f8c9 |#638 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                  0.000000));
2ddc057d |#639 =             VECTOR ('NONE', #12372,  1000.000000);
ab458d55 |#640 =      CARTESIAN_POINT ('NONE', (  -22.485048,   58.826400,
8ff67505 |                                  38.100000));
1d7a7bac |#641 =        EDGE_CURVE ('NONE', #13839, #11145, #13801, .T.);
b078d35c |#642 =        EDGE_CURVE ('NONE', #10793, #337 , #9779 , .T.);
116caa2e |#643 =         EDGE_LOOP ('NONE', (#17387, #4320 , #10451,
270c9481 |                                  #10270));
55b6041d |#644 =             VECTOR ('NONE', #12570,  1000.000000);
9f8aef08 |#645 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                  -0.000000));
1b4071a2 |#646 =      ORIENTED_EDGE ('NONE', *, *, #11960, .T.);
e9201f3b |#647 =             LINE ('NONE', #13134, #4257 );
03c65e47 |#648 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                          GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
34d1b6c9 |                          #13000)) GLOBAL_UNIT_ASSIGNED_CONTEXT
68042ec4 |                          (( #3694 , #13105, #5047 ))
1b367285 |                          REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                          'WORKASPACE'));
4e7af583 |#649 =      CARTESIAN_POINT ('NONE', (  -7.302500,   -67.280607,
571c1aa5 |                                  23.581733));
5566dc6c |#650 =             VECTOR ('NONE', #9970 ,   1000.000000);
6a2eaf31 |#651 =             LINE ('NONE', #15021, #6988 );
36532ab8 |#652 =      CARTESIAN_POINT ('NONE', (   47.239134,   34.896553,
c767bee1 |                                  -0.000000));
0c2d80d3 |#653 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
59657cd4 |#654 =      CARTESIAN_POINT ('NONE', (   7.554808,  -66.459139,
79f51cb2 |                                  27.446434));
31f5d36b |#655 =        VERTEX_POINT ('NONE', #16592);
c09ebf68 |#656 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                          standard', 'automotive_design', 1998,
669f9ec8 |                          #8743 );
3d99c9d8 |#657 =      CARTESIAN_POINT ('NONE', (   17.145000,    7.620000,
45fbbf20 |                                  9.144000));
4398f340 |#658 =             LINE ('NONE', #2522 , #14605);
7fda7ad2 |#659 =      ORIENTED_EDGE ('NONE', *, *, #1732 , .F.);
da8e49ee |#660 =      FACE_OUTER_BOUND ('NONE', #490 , .T.);
e489577b |#661 =             LINE ('NONE', #2222 , #7441 );
9141aafc |#662 =        EDGE_CURVE ('NONE', #7913 , #8770 , #12954, .T.);
f5fc1325 |#663 =        EDGE_CURVE ('NONE', #10951, #7408 , #13379, .T.);
12a6be9b |#664 = CYLINDRICAL_SURFACE ('NONE', #14671,    3.175000);
006a9539 |#665 =      CARTESIAN_POINT ('NONE', (  -92.837000,    2.540000,
cf794d7b |                                  2.540000));
ef32c171 |#666 =  AXIS2_PLACEMENT_3D ('NONE', #2546 , #11965, #3903 );
9e067604 |#667 =  AXIS2_PLACEMENT_3D ('NONE', #3840 , #13190, #11896);
a70b6580 |#668 =      CARTESIAN_POINT ('NONE', (   11.112500,   19.050000,
47ff6d81 |                                  19.685000));
892dcec3 |#669 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
806f728e |#670 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
0ba6e88c |#671 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                  0.000000));
7f678dc3 |#672 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
043ac954 |                          #7316 , 'distance_accuracy_value',
```

b5ea15dd--db02565b9247c60955bad490dc64846136ae7f0c Page 19 of liberator_pretty.step.txt

```
7265eb24 |                                      'NONE');
55d3ff4c |#673 =          DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                  1.000000));
c8a81b3b |#674 =       ORIENTED_EDGE ('NONE', *, *, #4612 , .T.);
0cf46e9b |#675 =          DIRECTION ('NONE', (   0.000000,    -0.000000,
06e96121 |                                 -1.000000));
32d441d7 |#676 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
59c8bf0f |                                  0.000000));
7e87e568 |#677 =                LINE ('NONE', #14867, #3867 );
72c23340 |#678 =       ORIENTED_EDGE ('NONE', *, *, #13922, .F.);
7fd1a599 |#679 =              CIRCLE ('NONE', #3082 ,     1.778000);
b52a843c |#680 =       ORIENTED_EDGE ('NONE', *, *, #12935, .F.);
04441171 |#681 =     CARTESIAN_POINT ('NONE', ( -11.112500,  -63.325921,
17d499c5 |                                 29.970340));
11a63040 |#682 =     FACE_OUTER_BOUND ('NONE', #13799, .T.);
6ac11601 |#683 =    TOROIDAL_SURFACE ('NONE', #17437,   15.240000,
3f0be363 |                                  2.540000));
bf525b8f |#684 =       ORIENTED_EDGE ('NONE', *, *, #11181, .T.);
26495347 |#685 = FILL_AREA_STYLE_COLOUR ('', #12418);
20c82b0a |#686 =          DIRECTION ('NONE', (  -0.000000,     0.000000,
984660cf |                                  1.000000));
b81297bd |#687 =       ORIENTED_EDGE ('NONE', *, *, #12957, .T.);
0bc4e0d1 |#688 =  AXIS2_PLACEMENT_3D ('NONE', #6868 , #16275, #8219 );
0906591c |#689 =          EDGE_CURVE ('NONE', #4862 , #717 , #7414 , .T.);
1c135e59 |#690 =     CARTESIAN_POINT ('NONE', ( -22.485048,   58.826400,
8ff67505 |                                 38.100000));
afdb5021 |#691 =          EDGE_CURVE ('NONE', #3148 , #17041, #14587, .T.);
51385423 |#692 =          EDGE_CURVE ('NONE', #1313 , #8284 , #10981, .T.);
9cfa1fe0 |#693 =       ADVANCED_FACE ('NONE', (#3834 ), #5882 , .F.);
e1d86ca8 |#694 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
b05cd653 |#695 =               PLANE ('NONE', #15210);
eef2c27b |#696 =  AXIS2_PLACEMENT_3D ('NONE', #5728 , #15153, #7084 );
70bf0fc5 |#697 =              VECTOR ('NONE', #9331 ,   1000.000000);
51d40c12 |#698 =     CARTESIAN_POINT ('NONE', ( -33.020000,   -0.000000,
a1861efc |                                 40.640000));
7069d1da |#699 =     CARTESIAN_POINT ('NONE', (  -6.032500,  -67.925780,
2c00a986 |                                 14.438070));
17fba28b |#700 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
20d0c35d |                                 '', #14461, .NOT_KNOWN.);
581ff862 |#701 =                LINE ('NONE', #9713 , #11456);
d6dac7cc |#702 =           EDGE_LOOP ('NONE', (#2599 , #2547 , #6876 , #3022
216d0aeb |                                 ));
d3328eee |#703 =          DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                  0.000000));
a355088f |#704 =       ORIENTED_EDGE ('NONE', *, *, #7109 , .F.);
9c56747f |#705 =       ORIENTED_EDGE ('NONE', *, *, #5384 , .F.);
c46cea19 |#706 =          DIRECTION ('NONE', (   1.000000,    -0.000000,
59c8bf0f |                                  0.000000));
837d8be7 |#707 =     CARTESIAN_POINT ('NONE', (  10.160000,   23.241000,
59c8bf0f |                                  0.000000));
1889bfd5 |#708 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                                  1.000000));
93c93633 |#709 =  AXIS2_PLACEMENT_3D ('NONE', #16116, #10 , #13464);
5389583d |#710 =          EDGE_CURVE ('NONE', #1567 , #7142 , #14163, .T.);
d618a2c1 |#711 =     CARTESIAN_POINT ('NONE', (  51.965857,   39.220880,
c767bee1 |                                 -0.000000));
4f1f66d0 |#712 =     CARTESIAN_POINT ('NONE', (  -7.083768,  -67.101237,
2a264240 |                                 24.425601));
154c73f2 |#713 =           EDGE_LOOP ('NONE', (#5711 , #4004 , #11480, #12319,
378c3d6d |                                 #11428, #16085));
83edac75 |#714 =     CARTESIAN_POINT ('NONE', (   4.418184,  -67.280607,
571c1aa5 |                                 23.581733));
```

1ae401d1--755891bd88c6b0364688d3f823abbf1645a3b682 Page 20 of liberator_pretty.step.txt

```
fe5ce7e0 |#715 =         ADVANCED_FACE ('NONE', (#3396 ), #12634, .T.);
19970056 |#716 =         DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                       -1.000000));
0dad2adc |#717 =         VERTEX_POINT ('NONE', #1921 );
5ec4f7f6 |#718 =     CARTESIAN_POINT ('NONE', (  48.498186,   35.460690,
4ee2bc94 |                       -15.494000));
d7bd2e88 |#719 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                         standard', 'automotive_design', 1998,
58056270 |                         #5994 );
887e9f04 |#720 =         ORIENTED_EDGE ('NONE', *, *, #16568, .T.);
7c3e52de |#721 =     CARTESIAN_POINT ('NONE', (   8.572500,  -66.427539,
f665b302 |                         27.595102));
788e67eb |#722 =         ORIENTED_EDGE ('NONE', *, *, #457 , .F.);
e6c12be9 |#723 =             VECTOR ('NONE', #322 ,  1000.000000);
c2de69c4 |#724 =  AXIS2_PLACEMENT_3D ('NONE', #1564 , #10994, #2930 );
bca36d3a |#725 =         ORIENTED_EDGE ('NONE', *, *, #4199 , .F.);
46715b01 |#726 =           EDGE_LOOP ('NONE', (#5504 , #3265 , #7229 ,
ef388914 |                         #12256));
c0034c84 |#727 =         VERTEX_POINT ('NONE', #15422);
ac823e64 |#728 =         ORIENTED_EDGE ('NONE', *, *, #14816, .T.);
5065f33b |#729 =     CARTESIAN_POINT ('NONE', (   3.492500,  -66.882658,
03959994 |                         25.453934));
2b66833c |#730 =     CARTESIAN_POINT ('NONE', (  -7.302500,  -63.958956,
d9713c2e |                         33.100506));
09420cfe |#731 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                         1.000000));
a5ed16ae |#732 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                         0.000000));
8dedd947 |#733 =     CARTESIAN_POINT ('NONE', ( -27.940000,  -30.480000,
dfe16089 |                         35.560000));
70279b5b |#734 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                       -1.000000));
c13b2164 |#735 =     CARTESIAN_POINT ('NONE', (   2.413000,    0.000000,
df6c75f1 |                         22.225000));
05bbd4a0 |#736 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.505742,
88538677 |                         49.614106));
7913d7b4 |#737 =         VERTEX_POINT ('NONE', #7356 );
e96c111f |#738 =         ADVANCED_FACE ('NONE', (#17308), #6570 , .F.);
8c80c8e5 |#739 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                         0.000000));
aec5ca8f |#740 =  AXIS2_PLACEMENT_3D ('NONE', #10477, #1050 , #2422 );
42116039 |#741 =     CARTESIAN_POINT ('NONE', (   2.540000,  -17.505742,
ec624c4a |                         43.095894));
8c06b560 |#742 =         ORIENTED_EDGE ('NONE', *, *, #12310, .T.);
92e315e4 |#743 =     CARTESIAN_POINT ('NONE', ( -85.107107,    0.079346,
0778984f |                         1.909651));
6dc376ca |#744 =         ORIENTED_EDGE ('NONE', *, *, #4742 , .T.);
a89c07b4 |#745 =  AXIS2_PLACEMENT_3D ('NONE', #16771, #8692 , #606 );
4ee4c8d4 |#746 =     CARTESIAN_POINT ('NONE', ( -42.926000,    2.540000,
df6c75f1 |                         22.225000));
28807781 |#747 =         ORIENTED_EDGE ('NONE', *, *, #3920 , .F.);
e8eee5e5 |#748 =         ORIENTED_EDGE ('NONE', *, *, #6651 , .F.);
12e3d539 |#749 =          EDGE_CURVE ('NONE', #5856 , #14199, #6980 , .T.);
38c8e59f |#750 =          EDGE_CURVE ('NONE', #15937, #16841, #13720, .T.);
244f45cf |#751 =             VECTOR ('NONE', #14059,  1000.000000);
8b0175b2 |#752 =         ORIENTED_EDGE ('NONE', *, *, #12377, .T.);
66c8a92c |#753 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                       -1.000000));
f7511320 |#754 =  AXIS2_PLACEMENT_3D ('NONE', #7318 , #16802, #634 );
a479309a |#755 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                         1.000000));
79ffd760 |#756 =     CARTESIAN_POINT ('NONE', ( -12.065000,   31.046251,
```

9f1f898e--752a78686f78d759f7a4705c57c252c590c135e9 Page 21 of liberator_pretty.step.txt

```
bcd2a32c |                                         4.399409));
0fa1dc69 |#757 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                    0.000000));
281374b7 |#758 =          EDGE_LOOP ('NONE', (#1164 , #7737 , #9609 , #15762,
81086484 |                                #14115, #16006));
83b69081 |#759 =          EDGE_LOOP ('NONE', (#12783, #1016 ));
2900026c |#760 =  AXIS2_PLACEMENT_3D ('NONE', #15094, #9712 , #12422);
b5d7882b |#761 =     FACE_OUTER_BOUND ('NONE', #11324, .T.);
771e5755 |#762 =          EDGE_LOOP ('NONE', (#4750 , #296 , #13475, #15622));
fc2a6f19 |#763 =        VERTEX_POINT ('NONE', #8697 );
5e18c47b |#764 =          DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                                   -0.000000));
f9e50639 |#765 =             CIRCLE ('NONE', #232 ,     3.175000);
b2e95018 |#766 =             VECTOR ('NONE', #7727 ,   1000.000000);
d27d1d9b |#767 =         EDGE_CURVE ('NONE', #4623 , #1533 , #16896, .T.);
fb468a11 |#768 =         EDGE_CURVE ('NONE', #1941 , #4623 , #2980 , .T.);
406978b5 |#769 =          DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                    0.000000));
f2fb2bae |#770 =     CARTESIAN_POINT ('NONE', ( -10.914172,  -63.899128,
744b4bc9 |                                28.155020));
e2d77192 |#771 =     CARTESIAN_POINT ('NONE', (  15.875000,  -18.276319,
a907e9ed |                                -9.398000));
85a16c58 |#772 =      ORIENTED_EDGE ('NONE', *, *, #9441 , .F.);
0d0ed8c4 |#773 =  AXIS2_PLACEMENT_3D ('NONE', #1748 , #11177, #3107 );
5fa6f394 |#774 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#17013, #3977 ),
4b2c5ab1 |                                #5109 );
13851aef |#775 =  AXIS2_PLACEMENT_3D ('NONE', #13936, #5861 , #15285);
e2db90ee |#776 =             CIRCLE ('NONE', #13849,    1.651000);
565fa3f6 |#777 =          DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                -1.000000));
1f3781fd |#778 =     PRODUCT_CONTEXT ('NONE', #8683 , 'mechanical');
33736b8a |#779 =      ORIENTED_EDGE ('NONE', *, *, #15212, .F.);
a6cdfbaf |#780 =               LINE ('NONE', #11122, #7123 );
b921d0da |#781 =      ADVANCED_FACE ('NONE', (#10559), #9291 , .F.);
1eb9bd12 |#782 =      ADVANCED_FACE ('NONE', (#10133), #6144 , .F.);
27f05516 |#783 =      ORIENTED_EDGE ('NONE', *, *, #16552, .T.);
3e52ddda |#784 =             VECTOR ('NONE', #10147,  1000.000000);
8bdc850e |#785 =      ORIENTED_EDGE ('NONE', *, *, #6577 , .F.);
999c76f6 |#786 =      ORIENTED_EDGE ('NONE', *, *, #6107 , .T.);
137df692 |#787 =     CARTESIAN_POINT ('NONE', (  -4.071736,  -14.785048,
192c4006 |                                40.791991));
045658e8 |#788 = FILL_AREA_STYLE_COLOUR ('', #2701 );
612c6272 |#789 =        VERTEX_POINT ('NONE', #16371);
6adf19ac |#790 =              PLANE ('NONE', #435 );
a7bd7c9c |#791 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                                 1.000000));
5d03eac5 |#792 =     CARTESIAN_POINT ('NONE', ( -32.372796,     8.026400,
a1861efc |                                40.640000));
c9f08ff9 |#794 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                    0.000000));
79f86ebc |#793 =               LINE ('NONE', #9783 , #367 );
0d993167 |#795 =     CARTESIAN_POINT ('NONE', (  25.400000,    40.640000,
4ee2bc94 |                                -15.494000));
01ecd253 |#796 =         EDGE_CURVE ('NONE', #985 , #5893 , #9704 , .T.);
722481ea |#797 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                    0.000000));
4b60cdf5 |#798 =          DIRECTION ('NONE', (   0.000000,     1.000000,
c767bee1 |                                   -0.000000));
ffc6667f |#799 =         EDGE_CURVE ('NONE', #9762 , #9899 , #2556 , .T.);
757bccee |#800 =         EDGE_CURVE ('NONE', #11363, #11670, #16462, .T.);
06cf8e3a |#801 =          DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                    0.000000));
```

8d4eda5c--b3aaedb05f015585fadd5b11ba8145d62c79061b Page 22 of liberator_pretty.step.txt

```
4e1c846b |#802 = MANIFOLD_SOLID_BREP ('Cut-Extrude3', #9958 );
fbd30c51 |#803 =    FACE_OUTER_BOUND ('NONE', #643 , .T.);
ea376bea |#804 =       CARTESIAN_POINT ('NONE', ( -86.539332,  -10.121564,
b3772c72 |                                 9.733068));
491c84cc |#805 =        ORIENTED_EDGE ('NONE', *, *, #11747, .F.);
85ad95b7 |#806 =            CIRCLE ('NONE', #9573 ,    1.270000);
45499369 |#807 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
818720d7 |                             (#17406), #1720 );
da3602ad |#808 =       ADVANCED_FACE ('NONE', (#16046, #4453 ), #8374 , .F.);
232f5c14 |#809 =       ORIENTED_EDGE ('NONE', *, *, #17197, .T.);
c9b915c9 |#810 =      VERTEX_POINT ('NONE', #15085);
2e999f46 |#811 =        DIRECTION ('NONE', (  0.000000,   -0.000000,
06e96121 |                                -1.000000));
3a2768a2 |#812 =       ORIENTED_EDGE ('NONE', *, *, #5846 , .F.);
fd1d72a8 |#813 =            CIRCLE ('NONE', #7070 ,    1.587500);
40d46c23 |#814 =        DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                                0.000000));
0c4150f5 |#815 =      CARTESIAN_POINT ('NONE', (  0.000000,    1.587500,
6e38f4e2 |                                3.302000));
1b09ac1a |#816 =      CARTESIAN_POINT ('NONE', ( -70.057975,   41.427400,
fb7a08f8 |                                5.080000));
56b84664 |#817 =            LINE ('NONE', #15942, #14755);
ac2cadfe |#818 =        DIRECTION ('NONE', (  0.000000,   -1.000000,
c767bee1 |                                -0.000000));
01144097 |#819 =  AXIS2_PLACEMENT_3D ('NONE', #14120, #2035 , #11454);
4c72fb82 |#820 =       ORIENTED_EDGE ('NONE', *, *, #14762, .T.);
8c4fa459 |#821 = CYLINDRICAL_SURFACE ('NONE', #12062,   15.240000);
277c7037 |#822 =         EDGE_CURVE ('NONE', #10834, #411 , #11273, .T.);
0144e665 |#823 =        DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                                0.000000));
a841b07d |#824 =         EDGE_LOOP ('NONE', (#4846 , #3140 , #1414 ,
1558d2c9 |                             #13320));
212390a3 |#825 =        DIRECTION ('NONE', (  0.000000,    0.000000,
984660cf |                                1.000000));
3898dc1f |#826 =      CARTESIAN_POINT ('NONE', ( -0.000000,   -0.025399,
0baa007b |                                43.180000));
0173f7ff |#827 =       ADVANCED_FACE ('NONE', (#14790), #1763 , .T.);
aa0346cd |#828 =      VERTEX_POINT ('NONE', #11131);
beac0db6 |#829 =  AXIS2_PLACEMENT_3D ('NONE', #16956, #8880 , #797 );
ea0b123b |#830 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -30.480000,
f6a6ded5 |                                12.319000));
f5fea649 |#831 =      CARTESIAN_POINT ('NONE', ( -79.942045,   -0.000000,
19218e2f |                                38.214237));
db9b8a0a |#832 =        DIRECTION ('NONE', (  0.000000,   -0.000000,
06e96121 |                                -1.000000));
41f2ec92 |#833 =      CARTESIAN_POINT ('NONE', (  2.540000,   -19.450687,
0baa007b |                                43.180000));
e7ff0e64 |#834 =       ORIENTED_EDGE ('NONE', *, *, #9059 , .F.);
374ef19a |#835 =            LINE ('NONE', #6520 , #410 );
40cf66f3 |#836 =      CARTESIAN_POINT ('NONE', (  2.540000,   -20.887528,
e98315a5 |                                49.530000));
c7911944 |#837 = APPLICATION_CONTEXT ('automotive_design');
007f2952 |#838 =        DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                -1.000000));
b171d6ad |#839 =         EDGE_LOOP ('NONE', (#10682, #13040));
0326e7c4 |#840 =            LINE ('NONE', #12421, #16132);
0d1b3714 |#841 =  AXIS2_PLACEMENT_3D ('NONE', #8733 , #1959 , #4679 );
fad8bfdd |#842 =       ORIENTED_EDGE ('NONE', *, *, #3943 , .T.);
78bfc55a |#843 =    FACE_OUTER_BOUND ('NONE', #6844 , .T.);
400be44a |#844 =       ORIENTED_EDGE ('NONE', *, *, #11985, .T.);
83f3a274 |#845 =         EDGE_CURVE ('NONE', #1573 , #14322, #846 , .T.);
3bc36613 |#846 =            LINE ('NONE', #13907, #11193);
```

132b6c13--6a803939bca5604afb4db72639a0c80dbf3a0547 Page 23 of liberator_pretty.step.txt

```
6b9d24d6 |#847 =                    PLANE ('NONE', #13636);
89122cfa |#848 =      CARTESIAN_POINT ('NONE', (  -4.712002,    0.025399,
24d1d191 |                               3.484372));
7bc0c94f |#849 =      FILL_AREA_STYLE ('',(#8931 ));
bec5273a |#850 =           EDGE_CURVE ('NONE', #16146, #12616, #8161 , .T.);
8eddece0 |#851 =           EDGE_CURVE ('NONE', #2172 , #15419, #4033 , .T.);
e300e417 |#852 =      CARTESIAN_POINT ('NONE', (  -0.000000,    0.000000,
dfe16089 |                              35.560000));
3eabafee |#853 =        ORIENTED_EDGE ('NONE', *, *, #11983, .T.);
b84e46ce |#854 =               CIRCLE ('NONE', #8549 ,    1.587500);
0c640884 |#855 =      CARTESIAN_POINT ('NONE', (  20.955000,  -18.276319,
45fbbf20 |                               9.144000));
b83ae97a |#856 =      CARTESIAN_POINT ('NONE', (  -3.556000,   22.094164,
4fa17527 |                              27.356722));
ea12382f |#857 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
c42d6073 |#858 =            DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
bac6b8e8 |#859 = CYLINDRICAL_SURFACE ('NONE', #15745,    1.270000);
fbb0743d |#860 =               CIRCLE ('NONE', #75 ,    4.064000);
650d1e64 |#861 =      CARTESIAN_POINT ('NONE', (  -3.492500,  -65.590621,
d9259951 |                              22.683152));
a0b6aa1d |#862 =               VECTOR ('NONE', #5107 ,  1000.000000);
c80aaaea |#863 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
6621682a |                          #5394 , 'distance_accuracy_value',
7265eb24 |                          'NONE');
bf1a4f72 |#864 =            EDGE_LOOP ('NONE', (#13393, #14892));
aba7c2dd |#865 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
45fb73e5 |#866 =        ORIENTED_EDGE ('NONE', *, *, #3581 , .T.);
1fb85d65 |#867 =      FACE_OUTER_BOUND ('NONE', #7418 , .T.);
b5850e90 |#868 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
a5c1c779 |#869 =        ADVANCED_FACE ('NONE', (#10763), #5833 , .F.);
b162ff88 |#870 =        ADVANCED_FACE ('NONE', (#14364), #3610 , .T.);
0f338fe4 |#871 =      CARTESIAN_POINT ('NONE', (   0.000000,  -27.940000,
8ff67505 |                              38.100000));
b48918f7 |#872 = CYLINDRICAL_SURFACE ('NONE', #709 ,    2.413000);
563b5e54 |#873 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
85d81981 |#874 =                 LINE ('NONE', #699 , #4478 );
62b78630 |#875 =      CARTESIAN_POINT ('NONE', ( -86.874873,  -10.014917,
83f050ae |                              31.116955));
3876ad31 |#876 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                              -1.000000));
f187b758 |#877 =           EDGE_CURVE ('NONE', #9879 , #13644, #7625 , .T.);
4fd68794 |#878 =           EDGE_CURVE ('NONE', #1816 , #1969 , #7199 , .T.);
9af799cc |#879 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
146f9814 |#880 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
4793db79 |#881 =          STYLED_ITEM ('NONE', (#12436), #802 );
c4c92de5 |#882 =        ORIENTED_EDGE ('NONE', *, *, #14083, .T.);
e262585c |#883 =  AXIS2_PLACEMENT_3D ('NONE', #2199 , #6267 , #16933);
f1b881f0 |#884 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
ac1f8e08 |#885 =              PRODUCT ('LiberatorSWNative',
ebcc7ec3 |                          'LiberatorSWNative', '', (#16828));
a974ca06 |#886 =     TOROIDAL_SURFACE ('NONE', #579 ,   18.415000,    3.175000);
ffc61a5d |#887 =        ORIENTED_EDGE ('NONE', *, *, #4201 , .T.);
e4aa3eb0 |#888 =      FACE_OUTER_BOUND ('NONE', #10029, .T.);
ef9a4dbd |#889 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
```

8fbeea57--f76289c633d0c77b1c0ff3748db3ada610e7ed15 Page 24 of liberator_pretty.step.txt

```
c767bee1 |                                    -0.000000));
654fdeb5 |#890 =              CIRCLE ('NONE', #17090,    2.540000);
9d430a37 |#891 =              VECTOR ('NONE', #13407,  1000.000000);
8a17be46 |#892 =        VERTEX_POINT ('NONE', #15380);
d6291e87 |#893 =     CARTESIAN_POINT ('NONE', ( -87.139868,   -9.916023,
a7bf9568 |                               31.240347));
b7d563de |#894 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                1.000000));
3517e632 |#895 =       ORIENTED_EDGE ('NONE', *, *, #8379 , .F.);
4d50b976 |#896 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
14fa1585 |#897 =       ADVANCED_FACE ('NONE', (#13934), #11299, .F.);
d269f323 |#898 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -61.670211,
405a368b |                               63.152609));
c7cc5cc1 |#899 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
8beda2cb |#900 =       ORIENTED_EDGE ('NONE', *, *, #2343 , .F.);
08778b56 |#901 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                               standard', 'automotive_design', 1998,
b13c4de3 |                               #8971 );
e7901699 |#902 =  AXIS2_PLACEMENT_3D ('NONE', #11756, #3698 , #13110);
a7848338 |#903 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#7542 , #15542, #10223,
a89881bc |                               #2165 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                               B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
51607b97 |                               (   2.974145,    3.141593),
393a7770 |                               .UNSPECIFIED.) CURVE ()
21307038 |                               GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                               RATIONAL_B_SPLINE_CURVE ((    1.000000,
240a2ac9 |                                0.997665,    0.997665,    1.000000))
e093e2e4 |                               REPRESENTATION_ITEM (''));
5954e784 |#904 =       ORIENTED_EDGE ('NONE', *, *, #10792, .F.);
1a989e5f |#905 =          EDGE_CURVE ('NONE', #3494 , #7473 , #5026 , .T.);
2537a5a6 |#906 =          EDGE_CURVE ('NONE', #810 , #5194 , #6769 , .T.);
807facca |#907 =    FACE_OUTER_BOUND ('NONE', #13295, .T.);
2820adea |#908 =              VECTOR ('NONE', #4734 ,  1000.000000);
7a8e1d60 |#909 =           DIRECTION ('NONE', (   0.000000,   -0.939693,
0950cf79 |                                0.342020));
716afd23 |#910 =       ORIENTED_EDGE ('NONE', *, *, #11152, .F.);
978bd487 |#911 =  AXIS2_PLACEMENT_3D ('NONE', #12244, #4185 , #13601);
019e2c26 |#912 =       ORIENTED_EDGE ('NONE', *, *, #10377, .F.);
ea19b5d8 |#913 =         STYLED_ITEM ('NONE', (#13025), #12766);
2879050a |#914 =       ORIENTED_EDGE ('NONE', *, *, #10838, .T.);
e41f1d6a |#915 =     CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
eb9b7dce |                               -21.336000));
e6b68672 |#916 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                0.000000));
6d925f15 |#917 =  SURFACE_SIDE_STYLE ('',(#5218 ));
0472a2a0 |#918 =     CARTESIAN_POINT ('NONE', (  11.112500,  -56.929019,
b52b9325 |                               60.065400));
4d001e03 |#919 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
4be3c9e8 |#920 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
3589d3fc |#921 =       ORIENTED_EDGE ('NONE', *, *, #2799 , .T.);
441913cc |#922 =     CARTESIAN_POINT ('NONE', (   5.715000,    3.810000,
f097f50c |                               -3.302000));
5cf968c5 |#923 =     CARTESIAN_POINT ('NONE', (  18.687717,   20.313823,
8092ae86 |                                5.842000));
228abcad |#924 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
fa1dcd1b |#925 =     CARTESIAN_POINT ('NONE', (   2.540000,    7.450838,
1dec6a3d |                               -13.342900));
4e5d4935 |#926 =       ADVANCED_FACE ('NONE', (#13504), #3498 , .T.);
```

ec7b993d--46c1354dbcac8552838ec562ecc6efbfb37498f0 Page 25 of liberator_pretty.step.txt

```
995eb2be |#927 =             DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
d5c2bcfe |#928 =      CARTESIAN_POINT ('NONE', ( -33.020000,     2.540000,
59c8bf0f |                                 0.000000));
e551a5e1 |#929 =               VECTOR ('NONE', #6065 ,  1000.000000);
961823a7 |#930 =             DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
d72a6c80 |#931 =         ORIENTED_EDGE ('NONE', *, *, #13325, .F.);
c2656e7c |#932 =  AXIS2_PLACEMENT_3D ('NONE', #12246, #4188 , #13603);
e01231ce |#933 =         VERTEX_POINT ('NONE', #3412 );
dc05781c |#934 =           EDGE_CURVE ('NONE', #9176 , #12208, #17091, .T.);
423c7c7a |#935 =         ORIENTED_EDGE ('NONE', *, *, #228 , .F.);
3ac139c0 |#936 =             DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
7d569846 |#937 =           EDGE_CURVE ('NONE', #9014 , #15618, #9910 , .T.);
cd14e1f2 |#938 =             DIRECTION ('NONE', (  -0.450044,     0.893006,
59c8bf0f |                                 0.000000));
7cd0670b |#939 =  AXIS2_PLACEMENT_3D ('NONE', #11372, #3310 , #12717);
b9a99c32 |#940 =      CARTESIAN_POINT ('NONE', ( -55.626000,   -15.709032,
b7c881ec |                                18.415000));
889506e9 |#941 =             DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                                 0.000000));
24696c3a |#942 =             DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                                 1.000000));
7c87f4e5 |#943 =            EDGE_LOOP ('NONE', (#95 , #14101, #12008, #10314,
9d454df0 |                                #15771));
f1f0914c |#944 =             DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
516de3ce |#945 =      CARTESIAN_POINT ('NONE', (  50.654214,   -15.405832,
6e38f4e2 |                                 3.302000));
f392ce0c |#946 =         ORIENTED_EDGE ('NONE', *, *, #7998 , .T.);
118440aa |#947 =      CARTESIAN_POINT ('NONE', ( -11.112500,   -56.599373,
f3a385b8 |                                61.041243));
9ac0568f |#948 =         ORIENTED_EDGE ('NONE', *, *, #5234 , .T.);
0e3ae19e |#949 =                 LINE ('NONE', #8720 , #4130 );
4977e9a6 |#950 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                              GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
38135a3c |                              #5130 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
728a8a84 |                              (( #12026, #3971 , #13381))
1b367285 |                              REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                              'WORKASPACE'));
a216a7fa |#951 =      CARTESIAN_POINT ('NONE', ( -88.051728,    -2.032000,
c2b320de |                                31.496000));
97a97527 |#952 =             DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                 0.000000));
31862951 |#953 =            EDGE_LOOP ('NONE', (#3905 , #11903));
18e5404a |#954 =      CARTESIAN_POINT ('NONE', (  20.955000,   -18.276319,
1e3daf68 |                                -5.842000));
526f1a32 |#955 =             DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
3379b19c |#956 =         ORIENTED_EDGE ('NONE', *, *, #8275 , .T.);
8dbf27da |#957 = FILL_AREA_STYLE_COLOUR ('', #5813 );
7247ef47 |#958 =         ORIENTED_EDGE ('NONE', *, *, #4743 , .F.);
d7d6769b |#959 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #7131 )
b630073b |                              REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a7a90f08 |                              ORMATION
a7978016 |                              (#10870)SHAPE_REPRESENTATION_RELATIONSH
ef516d28 |                              IP());
66230971 |#960 =               VECTOR ('NONE', #7984 ,  1000.000000);
ac054cb9 |#961 =         VERTEX_POINT ('NONE', #8832 );
a225bfed |#962 =         ORIENTED_EDGE ('NONE', *, *, #3010 , .T.);
1f0066c6 |#963 =        ADVANCED_FACE ('NONE', (#6353 ), #11473, .F.);
```

dca588aa--3bb37252f579eb554bd331ef7f7ffa0c4a784b82 Page 26 of liberator_pretty.step.txt

```
168178a7 |#964 =        ORIENTED_EDGE ('NONE', *, *, #5986 , .T.);
d66a8fe2 |#965 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
2885fc6e |#966 =        ORIENTED_EDGE ('NONE', *, *, #12639, .F.);
b56e6884 |#967 =            VECTOR ('NONE', #3421 ,   1000.000000);
2acddc5c |#968 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
c5da9e10 |#969 =        ORIENTED_EDGE ('NONE', *, *, #8146 , .T.);
9915b1f4 |#970 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a1861efc |                              40.640000));
f7172c92 |#971 = SURFACE_STYLE_USAGE (.BOTH. , #9043 );
43fafe62 |#972 =        ORIENTED_EDGE ('NONE', *, *, #11 , .F.);
b0601b0a |#973 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
76b3f9ef |#974 =     CARTESIAN_POINT ('NONE', ( -10.160000,   56.286400,
59c8bf0f |                               0.000000));
4e7cc808 |#975 =     CARTESIAN_POINT ('NONE', (-116.332000,   11.430000,
b7c881ec |                              18.415000));
c9624071 |#976 =    FACE_OUTER_BOUND ('NONE', #1641 , .T.);
61b892d8 |#977 =     CARTESIAN_POINT ('NONE', (   3.991233,  -54.411168,
5e82d6a5 |                              67.518942));
d5f8f2fe |#978 =     CARTESIAN_POINT ('NONE', (  -2.540000,   15.949336,
c873311c |                               4.149795));
9e294361 |#979 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
b7e339c4 |#980 =     CARTESIAN_POINT ('NONE', (   3.810000,   -4.669733,
a6b6d9f8 |                             -28.016200));
162f9232 |#981 = CYLINDRICAL_SURFACE ('NONE', #12413,    3.175000);
59ec31b9 |#982 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
49e0d359 |#983 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
55cf4d6f |#984 =       ADVANCED_FACE ('NONE', (#9484 ), #2339 , .F.);
b53328cb |#985 =        VERTEX_POINT ('NONE', #16960);
4623c2bf |#986 =          EDGE_CURVE ('NONE', #11300, #6614 , #5925 , .T.);
fb0ca421 |#987 =          EDGE_CURVE ('NONE', #7910 , #9237 , #2760 , .T.);
087efd54 |#988 =        ORIENTED_EDGE ('NONE', *, *, #11076, .T.);
22ceb513 |#989 =  AXIS2_PLACEMENT_3D ('NONE', #379 , #9806 , #13763);
8d0630f3 |#990 =            VECTOR ('NONE', #12943,  1000.000000);
51f826b7 |#991 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
862a01bd |#992 =     CARTESIAN_POINT ('NONE', (  45.466000,   -1.812331,
6e38f4e2 |                               3.302000));
0509bab1 |#993 =     CARTESIAN_POINT ('NONE', (   2.634985,  -16.710525,
1380365a |                              49.898377));
97a6d571 |#994 =    FACE_OUTER_BOUND ('NONE', #12862, .T.);
dd8f9f9f |#995 =     CARTESIAN_POINT ('NONE', (  13.335000,   23.241000,
6e38f4e2 |                               3.302000));
3e32a6e3 |#996 = FILL_AREA_STYLE_COLOUR ('', #7340 );
f8665e8f |#997 =        ORIENTED_EDGE ('NONE', *, *, #16284, .T.);
2ffa3de6 |#998 =  AXIS2_PLACEMENT_3D ('NONE', #384 , #1750 , #12457);
ba0111fe |#999 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
de1ce8b7 |#1000 =       ORIENTED_EDGE ('NONE', *, *, #12771, .F.);
6555232b |#1001 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#9353 , #6715 , #10768,
c1850b22 |                      #2707 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                      B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
eef143ab |                      (   0.000000,    1.570796),
393a7770 |                      .UNSPECIFIED.) CURVE ()
21307038 |                      GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                      RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                         0.804738,    0.804738,    1.000000))
```

```
e093e2e4 |                              REPRESENTATION_ITEM (''));
a531134f |#1002 =           LINE ('NONE', #6886 , #7766 );
ab6948f8 |#1003 =     CARTESIAN_POINT ('NONE', (  -6.591248,  -58.513558,
cf161a97 |                           64.827452));
103d5259 |#1004 =          PRODUCT ('380 barrel (threaded)', '380 barrel
15962796 |                           (threaded)', '', (#17050));
fde4f158 |#1005 =       ADVANCED_FACE ('NONE', (#16668), #12648, .F.);
d638c9fc |#1006 =    FACE_OUTER_BOUND ('NONE', #4323 , .T.);
2f3bfb8e |#1007 =     CARTESIAN_POINT ('NONE', (   2.540000,  -18.238986,
e98315a5 |                           49.530000));
5fe0fed6 |#1008 =         EDGE_CURVE ('NONE', #7100 , #3331 , #9073 , .T.);
f8fa3c0d |#1009 =         EDGE_CURVE ('NONE', #17337, #11507, #13083, .T.);
dd374fb3 |#1010 =       ORIENTED_EDGE ('NONE', *, *, #12827, .F.);
2f53c780 |#1011 =    FACE_OUTER_BOUND ('NONE', #2920 , .T.);
60224a4c |#1012 =     CARTESIAN_POINT ('NONE', (  42.377983,  -20.904054,
59c8bf0f |                            0.000000));
85e2fedc |#1013 =     CARTESIAN_POINT ('NONE', (   8.890000,    3.556000,
6e38f4e2 |                            3.302000));
e575b8a8 |#1014 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                            1.000000));
3cd46744 |#1015 =       ORIENTED_EDGE ('NONE', *, *, #2822 , .F.);
10247112 |#1016 =       ORIENTED_EDGE ('NONE', *, *, #10064, .T.);
46d93dd3 |#1017 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#16714));
7135a4cc |#1018 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
8b7b1d07 |#1019 =       ORIENTED_EDGE ('NONE', *, *, #4431 , .F.);
e8942d8d |#1020 =       ORIENTED_EDGE ('NONE', *, *, #15134, .T.);
f6825ee0 |#1021 =            VECTOR ('NONE', #3822 ,  1000.000000);
41442b3d |#1022 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                            0.000000));
af62820f |#1023 =    FACE_OUTER_BOUND ('NONE', #185 , .T.);
150f7b45 |#1024 =         EDGE_LOOP ('NONE', (#2103 , #16767, #10847,
5bbc7bfc |                          #16702, #13957, #14460));
25831732 |#1025 =    FACE_OUTER_BOUND ('NONE', #15922, .T.);
5b7ea5dc |#1026 =     CARTESIAN_POINT ('NONE', (  -3.928295,    0.000000,
be818ad2 |                           27.178000));
a4894567 |#1027 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
08e366d2 |#1028 =  AXIS2_PLACEMENT_3D ('NONE', #15711, #7648 , #17064);
8f4df5d8 |#1029 =       ORIENTED_EDGE ('NONE', *, *, #4905 , .T.);
85a3ceb5 |#1030 =     CARTESIAN_POINT ('NONE', (  -0.000000,   48.666400,
fb7a08f8 |                            5.080000));
d2c63452 |#1031 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                           -1.000000));
7e692e02 |#1032 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
17765b70 |#1033 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
0e364a1e |#1034 =     CARTESIAN_POINT ('NONE', ( -92.837000,  -30.480000,
c2b320de |                           31.496000));
020911f0 |#1035 =         EDGE_CURVE ('NONE', #16352, #12894, #5497 , .T.);
ce077ee8 |#1036 =     CARTESIAN_POINT ('NONE', (   6.038345,  -58.431245,
05184f0d |                           65.214708));
eb8fc66a |#1037 =     CARTESIAN_POINT ('NONE', (   2.540000,   -4.009449,
374ed35b |                           17.441531));
38180147 |#1038 =     CARTESIAN_POINT ('NONE', (  -4.730103,   -0.021179,
fbee42ff |                            3.323807));
1e59f827 |#1039 =         EDGE_CURVE ('NONE', #15694, #13263, #12231, .T.);
f7590323 |#1040 =         EDGE_LOOP ('NONE', (#9839 , #6457 , #3473 ,
a094260b |                          #12950));
b00c847d |#1041 =         EDGE_CURVE ('NONE', #10626, #13991, #8649 , .T.);
6793fdef |#1042 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
1dc108d5 |#1043 =            CIRCLE ('NONE', #1648 ,    2.540000);
```

d5e8c288--106a76f8fb03a295b035bf626b0942f862331345 Page 28 of liberator_pretty.step.txt

```
f1f4fd07 |#1044 =   AXIS2_PLACEMENT_3D ('NONE', #15923, #7864 , #17280);
5ed91042 |#1045 =   PRODUCT_DEFINITION ('UNKNOWN', '', #1952 , #9837 );
02f05c8a |#1046 =      CARTESIAN_POINT ('NONE', ( -2.540000,    7.535731,
442f3691 |                                   8.429780));
2b756676 |#1047 =            CIRCLE ('NONE', #9802 ,    2.540000);
3212c26b |#1048 =      ORIENTED_EDGE ('NONE', *, *, #11492, .F.);
87f52994 |#1049 =   TOROIDAL_SURFACE ('NONE', #309 ,    2.794000,
18bd9abe |                                   1.016000);
f3661423 |#1050 =         DIRECTION ('NONE', ( -0.000000,    0.000000,
984660cf |                                   1.000000));
d8fba858 |#1051 =         EDGE_LOOP ('NONE', (#842 , #9455 , #17388, #7908
216d0aeb |                                   ));
f275d3ac |#1052 =            CIRCLE ('NONE', #15029,    5.080000);
7d15c5e3 |#1053 =      CARTESIAN_POINT ('NONE', (  0.000000,   23.241000,
6e38f4e2 |                                   3.302000));
fa57581f |#1054 =      ADVANCED_FACE ('NONE', (#5081 ), #10349, .F.);
8db55f54 |#1055 =      CARTESIAN_POINT ('NONE', ( 13.335000,   17.526000,
59c8bf0f |                                   0.000000));
3ca687c4 |#1056 =      VERTEX_POINT ('NONE', #15719);
4e5adb36 |#1057 =      CARTESIAN_POINT ('NONE', (  0.008570,   -4.730103,
3179d5fa |                                   3.324159));
fa1abc99 |#1058 =         DIRECTION ('NONE', ( -0.000000,   -0.000000,
984660cf |                                   1.000000));
5456211b |#1059 =             LINE ('NONE', #4312 , #11381);
dc9381c9 |#1060 =      CARTESIAN_POINT ('NONE', ( -11.112500,   21.590000,
29f77a66 |                                   -3.810000));
0565e9ef |#1061 =   AXIS2_PLACEMENT_3D ('NONE', #2350 , #11758, #3701 );
1f559780 |#1062 =      EDGE_CURVE ('NONE', #2976 , #14890, #1880 , .T.);
f88afcd1 |#1063 =             LINE ('NONE', #6708 , #7821 );
674a13a7 |#1064 =         DIRECTION ('NONE', (  0.000000,   -0.000000,
984660cf |                                   1.000000));
c4012fd1 |#1065 =      CARTESIAN_POINT ('NONE', ( -11.112500,   31.750000,
b6dda7a1 |                                   -13.970000));
19171234 |#1066 =      VERTEX_POINT ('NONE', #16072);
31cc3c3b |#1067 =             LINE ('NONE', #11460, #7828 );
16ca2d39 |#1068 =      CARTESIAN_POINT ('NONE', ( -5.819472,   -57.586202,
35c0e730 |                                   69.190320));
ea5f13c9 |#1069 =   FACE_OUTER_BOUND ('NONE', #14056, .T.);
124caef8 |#1070 =             LINE ('NONE', #17235, #4665 );
e1191ba6 |#1071 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #8590 )
b630073b |                           REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a7a90f08 |                           ORMATION
b3164819 |                           (#10653)SHAPE_REPRESENTATION_RELATIONSH
ef516d28 |                           IP());
122e7e3f |#1072 =      VERTEX_POINT ('NONE', #8009 );
d6adfd6a |#1073 =      CARTESIAN_POINT ('NONE', ( 11.112500,    0.000000,
80526b9d |                                   -3.561816));
e399197e |#1074 =            CIRCLE ('NONE', #7530 ,   17.681147);
260377a9 |#1075 =         DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                   0.000000));
bcbe4341 |#1076 =      ADVANCED_FACE ('NONE', (#1901 ), #15404, .T.);
e3b3188b |#1077 =         DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                   -1.000000));
d55c3230 |#1078 =         EDGE_LOOP ('NONE', (#13837, #2814 , #7674 , #9996
216d0aeb |                                   ));
b3e821e6 |#1079 =         DIRECTION ('NONE', (  0.000000,    0.000000,
984660cf |                                   1.000000));
a6b558dc |#1080 =         DIRECTION ('NONE', ( -0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
f9e12a69 |#1081 =         EDGE_LOOP ('NONE', (#10985, #8343 , #1142 ,
4a75be67 |                                   #12716));
1dd3577c |#1082 =            VECTOR ('NONE', #9063 ,  1000.000000);
```

c7b2a3a8--da25dd8ac049d01e08d1fd73645ef2a64348288e Page 29 of liberator_pretty.step.txt

```
281f1ad7 |#1083 =      FACE_OUTER_BOUND ('NONE', #2133 , .T.);
1a9f22e1 |#1084 =   AXIS2_PLACEMENT_3D ('NONE', #7256 , #9880 , #3176 );
57b4fe7d |#1085 =      FACE_OUTER_BOUND ('NONE', #5406 , .T.);
737fd529 |#1086 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
f3ee03de |#1087 =          EDGE_CURVE ('NONE', #1643 , #12193, #8235 , .T.);
e746d64f |#1088 =      CARTESIAN_POINT ('NONE', ( -12.700000,   22.123400,
c243f7d4 |                                 20.320000));
3b464d33 |#1089 =      CARTESIAN_POINT ('NONE', ( -14.224000,   41.427400,
c243f7d4 |                                 20.320000));
29b5e8a8 |#1090 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
b8564bc4 |#1091 =          EDGE_CURVE ('NONE', #8284 , #8754 , #11809, .T.);
cdbaedbf |#1092 =          EDGE_CURVE ('NONE', #16324, #1563 , #1063 , .T.);
f41fd363 |#1093 =      CARTESIAN_POINT ('NONE', (   7.620000,    7.620000,
bcd2a32c |                                  4.399409));
4810bf45 |#1094 =      CARTESIAN_POINT ('NONE', (  -7.302500,  -67.925780,
2c00a986 |                                 14.438070));
150341f6 |#1095 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
1eaba448 |#1096 =          EDGE_LOOP ('NONE', (#5120 , #2370 ));
8beede94 |#1097 =      CARTESIAN_POINT ('NONE', (  23.495000,  -18.276319,
a907e9ed |                                 -9.398000));
5d1aea8e |#1098 =      CARTESIAN_POINT ('NONE', (  10.635131,  -58.539081,
ba2d26b4 |                                 64.707376));
c8d2ea01 |#1099 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -19.086587,
36124c27 |                                  0.550510));
5e2ef7fe |#1100 =       ADVANCED_FACE ('NONE', (#1479 ), #10961, .F.);
2c205a4e |#1101 =      CARTESIAN_POINT ('NONE', (   0.000000,  -27.940000,
c767bee1 |                                 -0.000000));
d742b6d3 |#1102 =              VECTOR ('NONE', #7886 ,  1000.000000);
37bcc671 |#1103 =          EDGE_LOOP ('NONE', (#16202, #14558, #12846,
404f974b |                              #11140));
42d3a1f8 |#1104 =              VECTOR ('NONE', #3958 ,  1000.000000);
16378464 |#1105 =   AXIS2_PLACEMENT_3D ('NONE', #1534 , #10955, #2894 );
ee9bf32b |#1106 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
ebcd6d76 |#1107 =              LINE ('NONE', #795 , #7859 );
dd0e7570 |#1108 =        VERTEX_POINT ('NONE', #10758);
b175831b |#1109 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -11.562188,
9a737ab5 |                                 -7.105643));
5c6ee08c |#1110 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #13128);
d7d86d95 |#1111 =      CARTESIAN_POINT ('NONE', (  10.160000,   38.100000,
4ee2bc94 |                                -15.494000));
36c56117 |#1112 =          EDGE_LOOP ('NONE', (#5469 , #16968, #14230, #6162
e6bc39b2 |                              , #15847, #14658, #8739 , #966 , #7555
78b62f9f |                              , #5614 , #12169, #7615 ));
259d7699 |#1113 =      CARTESIAN_POINT ('NONE', (-111.887000,    2.540000,
59c8bf0f |                                  0.000000));
5389b0ed |#1114 = CYLINDRICAL_SURFACE ('NONE', #13918,   19.050000);
1a15b39a |#1115 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6bd20c78 |                                  5.334000));
ac107935 |#1116 =        VERTEX_POINT ('NONE', #2697 );
bf4c2f37 |#1117 =      CARTESIAN_POINT ('NONE', (  13.335000,   17.526000,
6e38f4e2 |                                  3.302000));
1eb87fbc |#1118 =    FACE_OUTER_BOUND ('NONE', #7663 , .T.);
e8a1ca88 |#1119 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                 -1.000000));
2d84dc79 |#1120 =        VERTEX_POINT ('NONE', #12114);
b92ce314 |#1121 =      CARTESIAN_POINT ('NONE', (-103.276400,   -9.652000,
a9935485 |                                 -1.016000));
3dcf4012 |#1122 =              LINE ('NONE', #14178, #12283);
97cdcb4d |#1123 =          EDGE_CURVE ('NONE', #14900, #14216, #3812 , .T.);
```

b00f28ce--20793a11d46db62bd6b660dfd552c003c722a2a5 Page 30 of liberator_pretty.step.txt

```
cbe2c08c |#1124 =          EDGE_CURVE ('NONE', #10450, #17062, #14568, .T.);
1b99e667 |#1125 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                         -1.000000));
95de2b96 |#1126 =       ORIENTED_EDGE ('NONE', *, *, #9697 , .F.);
ca6a364e |#1127 =          EDGE_LOOP ('NONE', (#1778 , #4471 , #15728,
9a6a27d5 |                         #12511));
87b1f102 |#1128 =     CARTESIAN_POINT ('NONE', (  15.240000,    0.000000,
d02148cf |                         60.960000));
15b7c8ca |#1129 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                         -0.000000));
872f03e4 |#1130 =  AXIS2_PLACEMENT_3D ('NONE', #137 , #71 , #1444 );
d100063a |#1131 =  AXIS2_PLACEMENT_3D ('NONE', #13117, #5059 , #14496);
6c7b7197 |#1132 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #5443 , #9432 )
b630073b |                         REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a7a90f08 |                         ORMATION
749f9c85 |                         (#13818)SHAPE_REPRESENTATION_RELATIONSH
ef516d28 |                         IP());
1b5eba8d |#1133 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #15127, #1630
74b57c1e |                         , #8413 ), (#321 , #9746 , #1690 ),
e2733ae3 |                         (#11114, #3047 , #12451), (#4411 ,
c6cd2bbb |                         #13827, #5759 ), (#15184, #7119 ,
b95fc6b5 |                         #16535), (#8467 , #380 , #9807 ),
31bd0d47 |                         (#1746 , #11172, #3104 ), (#12513,
face0747 |                         #4467 , #13886), (#5816 , #15246, #7180
ff647c9c |                         ), (#16589, #8527 , #439 ), (#9867 ,
59929168 |                         #1805 , #11232), (#3162 , #12568, #4528
e1c66b16 |                         ), (#13947, #5878 , #15299), (#7238 ,
c9765ba2 |                         #16655, #8577 ), (#495 , #9926 , #1861
9b2091e2 |                         ), (#11285, #3219 , #12631), (#4583 ,
f27f4c45 |                         #14010, #5941 ), (#15359, #7297 ,
3e340c55 |                         #16717)), .UNSPECIFIED., .F., .F., .F.)
b46498fb |                         B_SPLINE_SURFACE_WITH_KNOTS (( 4, 2, 2,
a0017866 |                         2, 2, 2, 2, 2, 4), (3, 3),
6ed812ed |                         (   6.283185,    6.479535,    6.675884,
8a88b464 |                            6.872234,    7.068583,    7.264933,
de3fb27a |                            7.461283,    7.657632,    7.853982),
a8139c69 |                         (   0.000000,    1.000000),
bde9d93d |                         .UNSPECIFIED.)
21307038 |                         GEOMETRIC_REPRESENTATION_ITEM ()
3038a4c9 |                         RATIONAL_B_SPLINE_SURFACE ((
8b6adb97 |                         (   1.000000,    0.707107,
32e0df72 |                            1.000000), (   1.000000,
43db258f |                            0.707072,    1.000000),
f40f3bd3 |                         (   1.000000,    0.711746,
32e0df72 |                            1.000000), (   1.000000,
5c4f3445 |                            0.729129,    1.000000),
849958f6 |                         (   1.000000,    0.741833,
32e0df72 |                            1.000000), (   1.000000,
4deef644 |                            0.772397,    1.000000),
8aaa8f59 |                         (   1.000000,    0.790218,
32e0df72 |                            1.000000), (   1.000000,
334f2cb8 |                            0.827594,    1.000000),
9982a374 |                         (   1.000000,    0.847132,
32e0df72 |                            1.000000), (   1.000000,
34af7ee2 |                            0.884919,    1.000000),
186e183a |                         (   1.000000,    0.903165,
32e0df72 |                            1.000000), (   1.000000,
bbc5bf29 |                            0.936042,    1.000000),
8a0d9096 |                         (   1.000000,    0.950674,
32e0df72 |                            1.000000), (   1.000000,
bdd4009b |                            0.974711,    1.000000),
71643240 |                         (   1.000000,    0.984117,
```

8184a700--4cc0a1113a5512a6d08b48bc89b71b3ce5a23af8 Page 31 of liberator_pretty.step.txt

```
1.000000), (   1.000000,
0.996761,    1.000000),
(   1.000000,    1.000000,
1.000000), (   1.000000,
1.000000,    1.000000)))
REPRESENTATION_ITEM ('') SURFACE ());
#1134 =         CIRCLE ('NONE', #11876,    2.540000);
#1135 =           LINE ('NONE', #1592 , #7888 );
#1136 =     CARTESIAN_POINT ('NONE', ( -85.217000,   -10.160000,
28.321000));
#1137 =       DIRECTION ('NONE', (  -1.000000,    0.000000,
0.000000));
#1138 =     ORIENTED_EDGE ('NONE', *, *, #1888 , .T.);
#1139 =     CARTESIAN_POINT ('NONE', ( -14.224000,   20.274740,
12.621062));
#1140 =         EDGE_LOOP ('NONE', (#15586, #7355 , #16090, #3868
, #159 , #15749, #1951 , #16253, #5716
, #16397, #3092 , #359 , #5207 , #3063
, #4759 , #1932 , #461 , #921 , #11274,
#6954 , #12243, #7413 , #7350 , #8376 ,
#9234 , #6898 , #6031 , #5747 , #13130,
#2226 , #5067 , #1859 , #6487 , #16774,
#4554 , #7660 , #14680, #13974, #3625 ,
#3567 , #12600, #10266, #7722 , #16558,
#15452, #7019 , #5753 , #5604 , #8441 ,
#16059));
#1141 =     CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
31.261334));
#1142 =     ORIENTED_EDGE ('NONE', *, *, #11692, .T.);
#1143 =   AXIS2_PLACEMENT_3D ('NONE', #8779 , #6197 , #15624);
#1144 =       EDGE_CURVE ('NONE', #4596 , #15864, #11387, .T.);
#1145 =     ADVANCED_FACE ('NONE', (#4232 ), #1336 , .F.);
#1146 =       EDGE_CURVE ('NONE', #17121, #933 , #202 , .T.);
#1147 =       EDGE_CURVE ('NONE', #9450 , #1816 , #14148, .T.);
#1148 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
#13400)) GLOBAL_UNIT_ASSIGNED_CONTEXT
(( #10623, #2568 , #11992))
REPRESENTATION_CONTEXT ('NONE',
'WORKASPACE'));
#1149 =     ORIENTED_EDGE ('NONE', *, *, #2394 , .F.);
#1150 =       DIRECTION ('NONE', (  -0.000000,    0.514496,
0.857493));
#1151 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
#1152 =       DIRECTION ('NONE', (  -0.000000,    1.000000,
0.000000));
#1153 =     ORIENTED_EDGE ('NONE', *, *, #13398, .T.);
#1154 =     CARTESIAN_POINT ('NONE', (-103.276400,   -0.000000,
2.540000));
#1155 =     ORIENTED_EDGE ('NONE', *, *, #15396, .T.);
#1156 =     CARTESIAN_POINT ('NONE', (   2.540000,   -5.630948,
-18.992503));
#1157 =     CARTESIAN_POINT ('NONE', ( -92.837000,   -9.652000,
-1.016000));
#1158 = SHAPE_DEFINITION_REPRESENTATION (#16333, #17461);
#1159 =       VERTEX_POINT ('NONE', #14950);
#1160 =     CARTESIAN_POINT ('NONE', (  -3.048000,    0.000000,
0.000000));
#1161 =         VECTOR ('NONE', #8017 ,  1000.000000);
#1162 =     CARTESIAN_POINT ('NONE', (  -2.540000,   15.949336,
4.149795));
#1163 =         EDGE_LOOP ('NONE', (#6324 , #8212 , #10069, #4918
```

047e6268--71b785bda3f61bbe7d9227e9c88fcc56cda269e5 Page 32 of liberator_pretty.step.txt

```
216d0aeb |                                  ));
6d2bbf1b |#1164 =        ORIENTED_EDGE ('NONE', *, *, #4772 , .F.);
d95e4212 |#1165 =        ADVANCED_FACE ('NONE', (#7397 ), #17287, .T.);
0a2a5310 |#1166 =        ORIENTED_EDGE ('NONE', *, *, #11722, .T.);
e9b51ed8 |#1167 =  AXIS2_PLACEMENT_3D ('NONE', #3769 , #13180, #9110 );
a0b3fe72 |#1168 =          EDGE_CURVE ('NONE', #5965 , #5836 , #3379 , .T.);
9fe715d4 |#1169 =        ORIENTED_EDGE ('NONE', *, *, #10274, .T.);
71831afd |#1170 =     CARTESIAN_POINT ('NONE', ( -85.217000,  -22.860000,
def71d25 |                                28.321000));
a4206c07 |#1171 =        VERTEX_POINT ('NONE', #1502 );
9e085583 |#1172 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
4ead90c2 |#1173 =  AXIS2_PLACEMENT_3D ('NONE', #9581 , #10940, #15023);
d7d7a4b6 |#1174 =     CARTESIAN_POINT ('NONE', (   6.242177,   18.378240,
267c10bf |                                19.513834));
210d3488 |#1175 =     CARTESIAN_POINT ('NONE', (  17.145000,  -18.276319,
a907e9ed |                                -9.398000));
b07a893c |#1176 =        ORIENTED_EDGE ('NONE', *, *, #7429 , .T.);
bfb59445 |#1177 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #14384, #6581 );
7b67aa8b |#1178 =        VERTEX_POINT ('NONE', #4231 );
72ab4a19 |#1179 =     CARTESIAN_POINT ('NONE', (-130.823958,   15.296969,
d869fd11 |                                16.657241));
577b8350 |#1180 =        ORIENTED_EDGE ('NONE', *, *, #13450, .F.);
4799eb21 |#1181 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
8be25dd6 |#1182 =        VERTEX_POINT ('NONE', #12280);
1b032da6 |#1183 =     CARTESIAN_POINT ('NONE', (  -0.000000,    8.382000,
6e38f4e2 |                                3.302000));
8b65a8b7 |#1184 =              VECTOR ('NONE', #16698,  1000.000000);
65845886 |#1185 =        ORIENTED_EDGE ('NONE', *, *, #9990 , .F.);
497b619c |#1186 =        ADVANCED_FACE ('NONE', (#13700), #6935 , .F.);
ee59db83 |#1187 =  AXIS2_PLACEMENT_3D ('NONE', #5388 , #14829, #6748 );
e0548216 |#1188 =        ORIENTED_EDGE ('NONE', *, *, #6320 , .F.);
649e771e |#1189 =     CARTESIAN_POINT ('NONE', (   8.255000,  -18.276319,
362828d5 |                                6.604000));
68b80cfe |#1190 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
01f4090f |#1191 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
351b2853 |#1192 =           EDGE_LOOP ('NONE', (#14834, #7450 , #2180 , #8137
216d0aeb |                                ));
2d3f69eb |#1193 =                LINE ('NONE', #2786 , #7955 );
19e88f25 |#1194 =        ORIENTED_EDGE ('NONE', *, *, #1838 , .F.);
c2fb83f7 |#1195 =        ORIENTED_EDGE ('NONE', *, *, #3137 , .T.);
3b6e6e5b |#1196 =          EDGE_CURVE ('NONE', #9595 , #13631, #16246, .T.);
0646cf83 |#1197 =          EDGE_CURVE ('NONE', #6874 , #8964 , #6967 , .T.);
40228ab4 |#1198 =                LINE ('NONE', #9689 , #11531);
a77a7ac0 |#1199 =    FACE_OUTER_BOUND ('NONE', #4883 , .T.);
28d0920e |#1200 =  AXIS2_PLACEMENT_3D ('NONE', #5701 , #15123, #7055 );
a4a88b04 |#1201 =     CARTESIAN_POINT ('NONE', ( -57.150000,    6.350000,
59c8bf0f |                                0.000000));
9a33594e |#1202 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
9d44afed |#1203 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
94dbf075 |#1204 =           EDGE_LOOP ('NONE', (#10456, #1194 , #2854 , #2503
2c65d201 |                                , #4006 ));
51d29a40 |#1205 =     CARTESIAN_POINT ('NONE', (   7.956193,  -65.590621,
d9259951 |                                22.683152));
8a49bb99 |#1206 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
ec3c2c38 |#1207 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -30.480000,
```

c84763e4--3fd4c187e3837e812faa215b475e7c12d5d3da7b Page 33 of liberator_pretty.step.txt

```
8ff67505 |                                      38.100000));
f7dd41f5 |#1209 =      CARTESIAN_POINT ('NONE', (   0.000000,  -22.860000,
e98315a5 |                                      49.530000));
36eb454d |#1208 =                 LINE ('NONE', #8173 , #11540);
674f8afd |#1210 =      CARTESIAN_POINT ('NONE', (  14.605000,    7.620000,
f278ca94 |                                      12.700000));
153428a5 |#1211 =         EDGE_LOOP ('NONE', (#12248, #15448, #1048 , #8960
216d0aeb |                                      ));
7539eee6 |#1212 =      CARTESIAN_POINT ('NONE', (   0.000000,    1.587500,
59c8bf0f |                                      0.000000));
e22a4903 |#1213 =               CIRCLE ('NONE', #4540 ,     2.540000);
8d323ded |#1214 =       ORIENTED_EDGE ('NONE', *, *, #2678 , .T.);
067acae7 |#1215 = CYLINDRICAL_SURFACE ('NONE', #8918 ,     5.080000);
ea7627de |#1216 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -19.086587,
36124c27 |                                      0.550510));
55081db6 |#1217 =         EDGE_CURVE ('NONE', #12227, #9057 , #13122, .T.);
cab5bb13 |#1218 =       ORIENTED_EDGE ('NONE', *, *, #17380, .T.);
2703521c |#1219 =         EDGE_CURVE ('NONE', #13385, #10951, #10118, .T.);
57ffe0c6 |#1220 = PRESENTATION_STYLE_ASSIGNMENT ((#3460 ));
634dd92f |#1221 =       ORIENTED_EDGE ('NONE', *, *, #17300, .T.);
e331af5d |#1222 =               PLANE ('NONE', #7077 );
58f98660 |#1223 =       ORIENTED_EDGE ('NONE', *, *, #4171 , .F.);
38a3289e |#1224 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#6818 , #14893,
c860a701 |                                      #10863, #2804 , #12222, #4163 , #13581,
5e62159a |                                      #5512 , #14944, #6872 , #16281, #8225
f1d51329 |                                      ), .UNSPECIFIED., .F., .F., (4, 2, 2,
850b0df2 |                                      2, 2, 4), (   0.000000,    0.002112,
01096a63 |                                      0.003168,    0.004224,    0.006336,
3f1d0aaf |                                      0.008449), .UNSPECIFIED.);
a89ac000 |#1225 =  AXIS2_PLACEMENT_3D ('NONE', #4506 , #13929, #5855 );
5cf82e2a |#1226 =      CARTESIAN_POINT ('NONE', (   4.672244,  -66.576753,
a574beaf |                                      26.893102));
213eb915 |#1227 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                      -1.000000));
6b8f4491 |#1228 =      CARTESIAN_POINT ('NONE', (   7.173764,    3.810000,
6e38f4e2 |                                      3.302000));
5f6706d3 |#1229 =      CARTESIAN_POINT ('NONE', (  35.077400,   34.290000,
cbd0f6df |                                      -7.747000));
2e78280c |#1230 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                      1.000000));
13235e87 |#1231 =           DIRECTION ('NONE', (   0.000000,   -0.978148,
02ff19f4 |                                      0.207912));
77a5d083 |#1232 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -12.591990,
f3fe57e7 |                                      9.752539));
03be08b2 |#1233 =     FACE_OUTER_BOUND ('NONE', #7293 , .T.);
b2bca67a |#1234 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                      -0.000000));
5d67d786 |#1235 =      CARTESIAN_POINT ('NONE', (-128.419192,   14.775448,
698a9599 |                                      9.503080));
ccba1ec6 |#1236 =       ORIENTED_EDGE ('NONE', *, *, #13680, .F.);
4d9628f7 |#1237 =               CIRCLE ('NONE', #6887 ,    25.400000);
53f77512 |#1238 =      CARTESIAN_POINT ('NONE', (  37.129977,  -12.568361,
6e38f4e2 |                                      3.302000));
603098db |#1239 =       ORIENTED_EDGE ('NONE', *, *, #9190 , .T.);
5c6e7d42 |#1240 =      CARTESIAN_POINT ('NONE', (  11.112500,   31.750000,
a0fd910e |                                      16.510000));
31485ec2 |#1241 =       ORIENTED_EDGE ('NONE', *, *, #642 , .F.);
d0487627 |#1242 =      CARTESIAN_POINT ('NONE', (   4.445000,    3.810000,
159e94a2 |                                      15.240000));
e273ca2b |#1243 =       ORIENTED_EDGE ('NONE', *, *, #10299, .F.);
4a78c4df |#1244 =               CIRCLE ('NONE', #6166 ,    15.240000);
044594af |#1245 =          EDGE_CURVE ('NONE', #13644, #9007 , #6553 , .T.);
```

268534a9--df00c7530b7bda5f5f8d8b0313419e9079e02461 Page 34 of liberator_pretty.step.txt

```
bdf354d3 |#1246 =          EDGE_CURVE ('NONE', #14268, #8397 , #10545, .T.);
8b570366 |#1247 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
7a0768a0 |#1248 =                LINE ('NONE', #3929 , #3143 );
6508f513 |#1249 =     CARTESIAN_POINT ('NONE', (   2.540000,   -4.941357,
7cb576da |                            -19.302535));
b0d5f938 |#1250 =       ADVANCED_FACE ('NONE', (#2965 ), #16445, .T.);
f6606662 |#1251 =     CARTESIAN_POINT ('NONE', (  -4.854872,  -66.301185,
8a6b1ff5 |                             28.189549));
7bf45f51 |#1252 =  AXIS2_PLACEMENT_3D ('NONE', #392 , #9818 , #1760 );
a99e9690 |#1253 =       ORIENTED_EDGE ('NONE', *, *, #11515, .T.);
298e8fd5 |#1254 =              VECTOR ('NONE', #8735 , 1000.000000);
ed5c4618 |#1255 =     CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
cba7593a |                              2.159000));
0a9ed0af |#1256 =  AXIS2_PLACEMENT_3D ('NONE', #8468 , #9808 , #4468 );
8f862afd |#1257 =     CARTESIAN_POINT ('NONE', (   0.952500,  -57.826609,
ec121c8a |                             64.095609));
7893b175 |#1258 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
e7536801 |#1259 =        VERTEX_POINT ('NONE', #13421);
c5339330 |#1260 =       ORIENTED_EDGE ('NONE', *, *, #12825, .T.);
a9b2a4f1 |#1261 =     CARTESIAN_POINT ('NONE', (  -3.073446,  -15.736056,
b52b875b |                             50.597979));
ac7e2271 |#1262 =     CARTESIAN_POINT ('NONE', (  14.605000,    7.620000,
f278ca94 |                             12.700000));
2932ddd2 |#1263 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                             0.000000));
56d7b05e |#1264 =     CARTESIAN_POINT ('NONE', ( -11.112500,   31.750000,
a0fd910e |                             16.510000));
a7a1ae64 |#1265 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -65.590621,
d9259951 |                             22.683152));
a6da8649 |#1266 =           EDGE_LOOP ('NONE', (#2192 , #14668, #15318, #6471
216d0aeb |                             ));
e4b8acc2 |#1267 =              VECTOR ('NONE', #9151 , 1000.000000);
f9927d9a |#1268 =           DIRECTION ('NONE', (  -0.890043,   -0.455876,
59c8bf0f |                             0.000000));
958951d7 |#1269 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                            -0.000000));
4c3ebb44 |#1270 =          EDGE_CURVE ('NONE', #15492, #12416, #6125 , .T.);
d7e3473b |#1271 =     CARTESIAN_POINT ('NONE', (   5.715000,  -18.276319,
f097f50c |                             -3.302000));
0f249681 |#1272 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
541346d4 |#1273 =       ADVANCED_FACE ('NONE', (#9684 ), #8074 , .T.);
dd9f882e |#1274 =          EDGE_CURVE ('NONE', #7388 , #3829 , #16881, .T.);
236f72f9 |#1275 =       ORIENTED_EDGE ('NONE', *, *, #10166, .F.);
04e0272c |#1276 =              VECTOR ('NONE', #9601 , 1000.000000);
b5d12417 |#1277 =     CARTESIAN_POINT ('NONE', (   2.540000,   -3.597214,
d44b72ef |                             14.883606));
9ec82d03 |#1278 =       ORIENTED_EDGE ('NONE', *, *, #10142, .T.);
973dec30 |#1279 =  AXIS2_PLACEMENT_3D ('NONE', #6798 , #16211, #8157 );
3a91555a |#1280 =              VECTOR ('NONE', #11610, 1000.000000);
3430b7d0 |#1281 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                             0.000000));
385b3b4f |#1282 =       ORIENTED_EDGE ('NONE', *, *, #8350 , .T.);
13563782 |#1283 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
d1c34a33 |#1284 =       ORIENTED_EDGE ('NONE', *, *, #15959, .T.);
384e9076 |#1285 =    FACE_OUTER_BOUND ('NONE', #12663, .T.);
f1f6d8c5 |#1286 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                             0.000000));
f72c0f48 |#1287 =              CIRCLE ('NONE', #14863,    5.461000);
```

a0cdebb9--5c50bcaf0b073cd0015ff5977a31b1dc51806a81 Page 35 of liberator_pretty.step.txt

```
56742e36 |#1288 =       CARTESIAN_POINT ('NONE', ( -40.640000,    16.764000,
e7a3f196 |                           12.573000));
bcc276a2 |#1289 =              LINE ('NONE', #7300 , #4038 );
eeefdbbf |#1290 =         DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                          -1.000000));
37e155b7 |#1291 =       CARTESIAN_POINT ('NONE', (   2.540000,     9.792608,
1efbcd83 |                            4.174869));
9bd13082 |#1292 =       CARTESIAN_POINT ('NONE', (  -2.540000,    11.748539,
28b576ef |                           -5.445086));
d0b21581 |#1293 =       CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
bc754150 |                            1.270000));
b5698823 |#1294 =   AXIS2_PLACEMENT_3D ('NONE', #10026, #12729, #4688 );
4021e66b |#1295 =       CARTESIAN_POINT ('NONE', (-121.304109,    20.094638,
939664b5 |                            4.722100));
37c2b1b8 |#1296 =     FACE_OUTER_BOUND ('NONE', #12328, .T.);
d1643300 |#1297 =       CARTESIAN_POINT ('NONE', (-116.332000,     6.350000,
f904f407 |                           24.765000));
cbe56439 |#1298 =             PLANE ('NONE', #8815 );
a36845de |#1299 =      ORIENTED_EDGE ('NONE', *, *, #689 , .F.);
2f1d3920 |#1300 =      VERTEX_POINT ('NONE', #12120);
553bb9dd |#1301 =            VECTOR ('NONE', #3111 ,  1000.000000);
113cac2e |#1302 =            VECTOR ('NONE', #5399 ,  1000.000000);
a4e2bedc |#1303 =        FACE_BOUND ('NONE', #9252 , .T.);
5b659d64 |#1304 =   AXIS2_PLACEMENT_3D ('NONE', #7703 , #17122, #9046 );
b9fd0386 |#1305 =         DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                           0.000000));
bde79b96 |#1306 =       CARTESIAN_POINT ('NONE', (   6.985000,     7.620000,
59145efd |                          -11.938000));
429acae5 |#1307 =       CARTESIAN_POINT ('NONE', (  -6.032500,   -63.958956,
d9713c2e |                           33.100506));
3c1ab729 |#1308 =         DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                          -0.000000));
84233f9f |#1309 =       CARTESIAN_POINT ('NONE', (   2.614599,   -58.422158,
1e11d187 |                           65.257456));
6aae5378 |#1310 =       CARTESIAN_POINT ('NONE', (  19.685000,     3.810000,
1e3daf68 |                           -5.842000));
ab1da8e4 |#1311 =      ORIENTED_EDGE ('NONE', *, *, #14683, .T.);
ce4e6cf6 |#1312 =            CIRCLE ('NONE', #14500,    4.699000);
99f9c4c2 |#1313 =      VERTEX_POINT ('NONE', #10771);
ec9162ee |#1314 =     FACE_OUTER_BOUND ('NONE', #8392 , .T.);
1d157e5b |#1315 =         DIRECTION ('NONE', (  -0.000000,    -1.000000,
c767bee1 |                          -0.000000));
44974bb6 |#1316 =              LINE ('NONE', #11003, #11646);
ba58018a |#1317 =              LINE ('NONE', #1271 , #8082 );
0157c21c |#1318 =      ORIENTED_EDGE ('NONE', *, *, #11256, .F.);
676a7816 |#1319 =      VERTEX_POINT ('NONE', #4065 );
fa558cea |#1320 =       CARTESIAN_POINT ('NONE', (   2.032000,     0.000000,
b15fc5f6 |                           16.002000));
6bbce62c |#1321 =         DIRECTION ('NONE', (   0.000000,    -0.000000,
984660cf |                           1.000000));
a9280f2e |#1322 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                           0.000000));
98e539d6 |#1323 =        EDGE_CURVE ('NONE', #1652 , #6103 , #9271 , .T.);
a8949934 |#1324 =        EDGE_CURVE ('NONE', #13152, #16101, #2117 , .T.);
47d7dcb3 |#1325 =       CARTESIAN_POINT ('NONE', (  19.685000,   -18.276319,
f278ca94 |                           12.700000));
9a4d6e15 |#1326 =      ORIENTED_EDGE ('NONE', *, *, #1551 , .T.);
d01ee808 |#1327 =         DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                           0.000000));
6e5529e3 |#1328 =             PLANE ('NONE', #489 );
c794d59d |#1329 =       CARTESIAN_POINT ('NONE', (   6.032500,     0.000000,
a212ae96 |                           -7.112000));
```

8697b667--7e3b2bffb749908d6285546f46616c76910fcd73 Page 36 of liberator_pretty.step.txt

```
53b56533 |#1330 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
6c7a3208 |#1331 =        ORIENTED_EDGE ('NONE', *, *, #12882, .T.);
f41347e1 |#1332 =   AXIS2_PLACEMENT_3D ('NONE', #2534 , #5247 , #14674);
d2531bdf |#1333 =     CARTESIAN_POINT ('NONE', (   2.540000,    5.507292,
31fdd72c |                              -11.053064));
9d4f65e0 |#1334 =             VECTOR ('NONE', #15739,  1000.000000);
e8e567b5 |#1335 =               LINE ('NONE', #3309 , #15256);
a853c315 |#1336 =              PLANE ('NONE', #15012);
48929082 |#1337 =       VERTEX_POINT ('NONE', #4124 );
4792bab8 |#1338 =       ADVANCED_FACE ('NONE', (#2544 ), #1683 , .T.);
d028cb96 |#1339 =   AXIS2_PLACEMENT_3D ('NONE', #5076 , #17199, #9123 );
8e35c966 |#1340 =          EDGE_LOOP ('NONE', (#10355, #493 , #8090 , #6093
216d0aeb |                              ));
67df1f87 |#1341 =        ORIENTED_EDGE ('NONE', *, *, #9135 , .T.);
b6864b14 |#1342 =     CARTESIAN_POINT ('NONE', (  35.077400,   34.290000,
cbd0f6df |                              -7.747000));
b4cee89a |#1343 =        ORIENTED_EDGE ('NONE', *, *, #16738, .F.);
a13c72fa |#1344 =     CARTESIAN_POINT ('NONE', ( -35.543627,   -5.030881,
fa50e74f |                              2.207519));
40a4b0e4 |#1345 = MANIFOLD_SOLID_BREP ('Extrusion1', #7782 );
7f1d3243 |#1346 =     CARTESIAN_POINT ('NONE', (   2.540000,  -13.409584,
25dffe78 |                              -1.425665));
6dfa3154 |#1347 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -10.371288,
0757e206 |                              2.274425));
25dd0afa |#1348 =     CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
8ff67505 |                              38.100000));
d5d58eee |#1349 =         EDGE_CURVE ('NONE', #11909, #13572, #7609 , .T.);
62e425d1 |#1350 =         EDGE_CURVE ('NONE', #6733 , #17470, #5700 , .T.);
4d1493df |#1351 =     CARTESIAN_POINT ('NONE', (-115.428885,   23.055543,
fc1f5f17 |                              0.261610));
d8d0dc7e |#1352 =             CIRCLE ('NONE', #10399,    2.540000);
2804d280 |#1353 =        ORIENTED_EDGE ('NONE', *, *, #11030, .T.);
1eead562 |#1354 =     CARTESIAN_POINT ('NONE', (  10.795000,    7.620000,
362828d5 |                              6.604000));
641bc20c |#1355 =   AXIS2_PLACEMENT_3D ('NONE', #3696 , #13109, #5053 );
2d90b549 |#1356 =        ORIENTED_EDGE ('NONE', *, *, #1765 , .F.);
32977a50 |#1357 =     CARTESIAN_POINT ('NONE', (  19.685000,    3.810000,
a907e9ed |                              -9.398000));
153799f0 |#1358 =        ORIENTED_EDGE ('NONE', *, *, #5506 , .F.);
951f247a |#1359 =       ADVANCED_FACE ('NONE', (#14349), #8245 , .F.);
f8b1f955 |#1360 =     CARTESIAN_POINT ('NONE', ( -33.020000,   32.004000,
a1861efc |                              40.640000));
43845e58 |#1361 =     CARTESIAN_POINT ('NONE', (  35.077400,   34.290000,
cbd0f6df |                              -7.747000));
5abfcac2 |#1362 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
0a00dd73 |#1363 =     CARTESIAN_POINT ('NONE', ( -85.217000,  -28.123956,
f6a6ded5 |                              12.319000));
2f17d995 |#1364 =     CARTESIAN_POINT ('NONE', (   5.900281,  -58.363030,
4e053efe |                              59.988636));
cffddaf5 |#1365 =        ORIENTED_EDGE ('NONE', *, *, #10037, .T.);
a813c765 |#1366 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
db73a91a |#1367 =   AXIS2_PLACEMENT_3D ('NONE', #3168 , #12572, #4530 );
a34742d2 |#1368 =         EDGE_CURVE ('NONE', #11238, #7639 , #10743, .T.);
1aa9d4dd |#1369 =         EDGE_CURVE ('NONE', #9146 , #102 , #11167, .T.);
89653873 |#1370 =         EDGE_CURVE ('NONE', #15819, #16146, #7174 , .T.);
3bb8d379 |#1371 =       VERTEX_POINT ('NONE', #213 );
5e4ade50 |#1372 =              PLANE ('NONE', #4819 );
441753be |#1373 =    FACE_OUTER_BOUND ('NONE', #11606, .T.);
05c1a190 |#1374 =   AXIS2_PLACEMENT_3D ('NONE', #11218, #4518 , #15286);
```

9dfa7404--cef70e42e4145f8d501bc487097c73a1bf00616a Page 37 of liberator_pretty.step.txt

```
88c11d43 |#1375 =   AXIS2_PLACEMENT_3D ('NONE', #6004 , #11333, #3264 );
e9d74497 |#1376 =      CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
d4d4cb42 |                               -3.429000));
d8cdb45b |#1377 =         ORIENTED_EDGE ('NONE', *, *, #3254 , .F.);
d97a337b |#1378 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
cb91bdfe |                                0.254000));
b036c00c |#1379 = SURFACE_STYLE_USAGE (.BOTH. , #9440 );
83ee5bd3 |#1380 =         VERTEX_POINT ('NONE', #10999);
013b785b |#1381 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #15641,
ff1bd9a6 |                               'design');
07d77f4c |#1382 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
78f5a675 |#1383 =               PLANE ('NONE', #11743);
30986d4a |#1384 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
4e24c3ba |#1385 =       ORIENTED_EDGE ('NONE', *, *, #15878, .F.);
2ad47d32 |#1386 =      CARTESIAN_POINT ('NONE', (  11.112500,  -67.280607,
571c1aa5 |                               23.581733));
0cbfc6d2 |#1387 =       ORIENTED_EDGE ('NONE', *, *, #7325 , .F.);
8cb41cd1 |#1388 =      CARTESIAN_POINT ('NONE', ( -12.100820,   26.056752,
1721667a |                               14.221123));
a393bc15 |#1389 =       ORIENTED_EDGE ('NONE', *, *, #4200 , .F.);
c06d424d |#1390 =      CARTESIAN_POINT ('NONE', (   2.540000,   -6.290633,
91f04d33 |                                7.777229));
3b98a1b2 |#1391 =       ORIENTED_EDGE ('NONE', *, *, #12664, .F.);
bfe6d699 |#1392 =          EDGE_LOOP ('NONE', (#13146, #10814, #2834 ,
3ff38243 |                                #10027));
df1a60d5 |#1393 =               LINE ('NONE', #9948 , #4986 );
c8630928 |#1394 =        VERTEX_POINT ('NONE', #12345);
329f09cf |#1395 =               PLANE ('NONE', #14636);
e936b163 |#1396 =       ORIENTED_EDGE ('NONE', *, *, #3816 , .F.);
4857f618 |#1397 =    FACE_OUTER_BOUND ('NONE', #5834 , .T.);
01c8365b |#1398 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
a52472a6 |#1399 =      CARTESIAN_POINT ('NONE', ( -42.493400,   57.748425,
01388062 |                                3.167798));
978b1efa |#1400 =      CARTESIAN_POINT ('NONE', ( -36.114647,   -0.554647,
37a11437 |                                2.815831));
a54732d8 |#1401 =    FACE_OUTER_BOUND ('NONE', #9986 , .T.);
cc4366c3 |#1402 =      CARTESIAN_POINT ('NONE', (   3.175000,   20.066000,
6e38f4e2 |                                3.302000));
bf37fc1d |#1403 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
a34d00c5 |#1404 =      CARTESIAN_POINT ('NONE', (   2.540000,   15.846935,
40dcf0e5 |                               -2.839513));
dbc2ea8e |#1405 =      CARTESIAN_POINT ('NONE', (  -2.540000,    7.933390,
f6a2ec7c |                               -0.048141));
9e638dcf |#1406 =      CARTESIAN_POINT ('NONE', (  53.086000,    0.000000,
59c8bf0f |                                0.000000));
0b3c589e |#1407 =      CARTESIAN_POINT ('NONE', (   5.715000,    3.810000,
f097f50c |                               -3.302000));
5e1b99a6 |#1408 =         VERTEX_POINT ('NONE', #2938 );
73fb3b85 |#1409 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                1.000000));
0f13a738 |#1410 = SURFACE_STYLE_FILL_AREA (#6270 );
79eaccbd |#1411 =         VERTEX_POINT ('NONE', #4298 );
cf108e1a |#1412 =    FACE_OUTER_BOUND ('NONE', #4495 , .T.);
b7a53703 |#1413 =   AXIS2_PLACEMENT_3D ('NONE', #12131, #4082 , #13492);
41db8ca8 |#1414 =       ORIENTED_EDGE ('NONE', *, *, #15774, .T.);
04b7ffb2 |#1415 =    FACE_OUTER_BOUND ('NONE', #1051 , .T.);
9717ed56 |#1416 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                0.000000));
```

```
c15b500a--79558fe719fdd75ed5042c53a1638d7489799312 Page 38 of liberator_pretty.step.txt

cc882a70 |#1417 =        ADVANCED_FACE ('NONE', (#17504), #17078, .T.);
e99dfa35 |#1418 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.025399,
3aca491e |                             -0.059599));
05ff540e |#1419 =        ORIENTED_EDGE ('NONE', *, *, #10837, .F.);
a27eef83 |#1420 =     CARTESIAN_POINT ('NONE', (   0.000000,   31.046251,
06ad91d0 |                              9.479409));
82e70979 |#1421 =          EDGE_CURVE ('NONE', #14717, #17173, #3155 , .T.);
6890d30b |#1422 = SHAPE_REPRESENTATION ('LiberatorSWNative', (#1375 , #5336 ,
b24d2a43 |                             #6243 , #7146 , #8053 , #8943 , #9833 ,
3b42c2e4 |                             #10742, #11650, #12534, #13457, #14384,
70d9cd31 |                             #15272, #16167, #17076), #471 );
2939ba57 |#1423 =     CARTESIAN_POINT ('NONE', (   0.000000,    7.620000,
06ad91d0 |                              9.479409));
f66d1400 |#1424 =        VERTEX_POINT ('NONE', #270 );
9c4311d8 |#1425 =          EDGE_CURVE ('NONE', #15296, #15052, #405 , .T.);
6cc50f00 |#1426 =          EDGE_CURVE ('NONE', #8501 , #13797, #13487, .T.);
384fe6cf |#1427 =              CIRCLE ('NONE', #9655 ,     1.587500);
431a3168 |#1428 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                             -0.000000));
d30957d8 |#1429 = SURFACE_STYLE_FILL_AREA (#14510);
d16467d0 |#1430 =           EDGE_LOOP ('NONE', (#12552, #14244, #9853 , #4630
392f5aaa |                             , #17271));
b8a6300c |#1431 =              VECTOR ('NONE', #12050,  1000.000000);
c5aef46d |#1432 =     CARTESIAN_POINT ('NONE', ( -40.640000,   -5.080000,
8ff67505 |                             38.100000));
0e8ff226 |#1433 =           EDGE_LOOP ('NONE', (#9406 , #16386, #7314 ,
1f103c3b |                             #13866, #2120 , #10756));
e22f135b |#1434 =           EDGE_LOOP ('NONE', (#12504, #15092, #988 ,
64b9b8b3 |                             #16560));
97eb73aa |#1435 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
42048eeb |#1436 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                             -0.000000));
c8ff5a94 |#1437 =     CARTESIAN_POINT ('NONE', (   4.762500,   18.854680,
47ff6d81 |                             19.685000));
38badfec |#1438 =       ADVANCED_FACE ('NONE', (#6749 ), #5912 , .T.);
b6419041 |#1439 =       ORIENTED_EDGE ('NONE', *, *, #4636 , .T.);
12e1a5c0 |#1440 =       ORIENTED_EDGE ('NONE', *, *, #11030, .F.);
e0f6c154 |#1441 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#11940, #17364,
9b26a2db |                             #10635, #2580 , #12001, #3938 , #13354,
c49fa018 |                             #5292 , #14729, #6645 , #16068, #8008 ,
15d988d3 |                             #17421, #9340 , #1277 , #10693, #2639 ,
3275336a |                             #12053, #3999 , #13410, #5351 , #14783,
d919cf4a |                             #6705 , #16121, #8063 , #17484, #9403 ,
bba4c9a8 |                             #1333 , #10755, #2694 , #12112, #4055 ,
09a27c28 |                             #13472, #5405 , #14848, #6765 , #16178,
11038afb |                             #8118 , #18 , #9452 , #1390 , #10810,
449a5ba6 |                             #2754 , #12166, #4116 , #13524, #5465 ,
d6000bd7 |                             #14897, #6821 , #16228, #8177 , #70 ,
29d800ab |                             #9508 , #1443 , #10867, #2808 , #12226,
b22b9aaa |                             #4166 ), .UNSPECIFIED., .F., .F., (4,
b3d8af1e |                             3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3,
32f2e1c3 |                             3, 3, 3, 3, 3, 4), (   0.000000,
c8d5285e |                             0.424580,    1.099124,    1.773668,
719d3cf4 |                             2.448212,    3.122755,    3.797299,
015d8165 |                             4.471843,    5.146387,    5.820931,
2e791391 |                             6.495475,    7.170019,    7.844563,
1618752b |                             8.519107,    9.193651,    9.868195,
f8cd8633 |                             10.542739,   11.217283,   11.891827,
1b1bd241 |                             12.566371), .UNSPECIFIED.);
4f1e8a89 |#1442 =              CIRCLE ('NONE', #3116 ,     2.540000);
8f95a0ac |#1443 =     CARTESIAN_POINT ('NONE', (   2.540000,    5.685831,
```

446bba24--5ece106fc42ae1524f04adb7070b9b43074a6ce5 Page 39 of liberator_pretty.step.txt

```
f515ac7c |                                  -4.608045));
f026b1f5 |#1444 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
a4c8c82e |#1445 =            VECTOR ('NONE', #8732 ,  1000.000000);
31e0f531 |#1446 =        EDGE_CURVE ('NONE', #2046 , #12763, #13063, .T.);
4683b175 |#1447 =        EDGE_CURVE ('NONE', #14730, #4084 , #16649, .T.);
d353fbfb |#1448 =         EDGE_LOOP ('NONE', (#9823 , #5658 , #5296 , #2971
cd179a04 |                                  , #4859 ));
0a0b83f8 |#1449 = CYLINDRICAL_SURFACE ('NONE', #4517 ,   10.160000);
b9def0fc |#1450 =       VERTEX_POINT ('NONE', #8416 );
972f07ff |#1451 =  AXIS2_PLACEMENT_3D ('NONE', #14320, #6244 , #15668);
1dec930e |#1452 =  AXIS2_PLACEMENT_3D ('NONE', #8582 , #500 , #9932 );
31d27a0e |#1453 =   CARTESIAN_POINT ('NONE', (  -6.032500,  -61.302037,
96aa2fef |                                  60.287404));
3af53f7a |#1454 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
52a49804 |#1455 =   CARTESIAN_POINT ('NONE', ( -44.450000,   55.036652,
7d987e77 |                                  5.589421));
f0b159a3 |#1456 =     ORIENTED_EDGE ('NONE', *, *, #15499, .F.);
48c4e8e7 |#1457 =   CARTESIAN_POINT ('NONE', ( -37.668122,    0.990626,
2dfcd4f2 |                                  0.520427));
0dec263f |#1458 = SURFACE_STYLE_USAGE (.BOTH. , #9520 );
1469c5b4 |#1459 = SURFACE_STYLE_USAGE (.BOTH. , #9521 );
fda2b809 |#1460 =   CARTESIAN_POINT ('NONE', (   2.540000,  -16.283914,
d0a18488 |                                  8.244751));
fca2f3fd |#1461 =   TOROIDAL_SURFACE ('NONE', #740 ,    8.509000,
19f4b22b |                                  3.810000);
6b3a275f |#1462 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                  -0.000000));
3277faca |#1463 =   CARTESIAN_POINT ('NONE', (   8.648700,   21.513800,
c1395b0f |                                  -12.954000));
2566a2cb |#1464 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                  -1.000000));
ae97eda8 |#1465 =              LINE ('NONE', #11287, #12214);
f27ea312 |#1466 =         EDGE_LOOP ('NONE', (#2332 , #14563, #12820, #904
216d0aeb |                                  ));
352cffea |#1467 =            CIRCLE ('NONE', #13306,    3.302000);
c386e7df |#1468 =  AXIS2_PLACEMENT_3D ('NONE', #2856 , #6912 , #16318);
2637486e |#1469 =       VERTEX_POINT ('NONE', #5763 );
30c4da12 |#1470 =            VECTOR ('NONE', #6029 ,  1000.000000);
20da55fa |#1471 =        EDGE_CURVE ('NONE', #17200, #17425, #9471 , .T.);
5128f6ef |#1472 =     ORIENTED_EDGE ('NONE', *, *, #7540 , .F.);
6f9dca1f |#1473 =        EDGE_CURVE ('NONE', #393 , #4866 , #16218, .T.);
4a05d0e7 |#1474 =              LINE ('NONE', #15028, #4655 );
ffb9cea4 |#1475 =         DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                  -0.000000));
4657a51c |#1476 =   CARTESIAN_POINT ('NONE', ( -85.276108,  -29.612664,
8c9eb136 |                                  12.938827));
b6b1030a |#1477 =       STYLED_ITEM ('NONE', (#7746 ), #10181);
830ea381 |#1478 =   CARTESIAN_POINT ('NONE', ( -86.487000,  -30.480000,
180c84b1 |                                  14.859000));
82b7a297 |#1479 =  FACE_OUTER_BOUND ('NONE', #14758, .T.);
5d56cd83 |#1480 =     ORIENTED_EDGE ('NONE', *, *, #17464, .F.);
dafe9ad1 |#1481 =            VECTOR ('NONE', #16716,  1000.000000);
6d29ead9 |#1482 =              LINE ('NONE', #16344, #12236);
5141d5cd |#1483 = CYLINDRICAL_SURFACE ('NONE', #3628 ,    2.540000);
9a8b88b6 |#1484 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
3e23ece1 |#1485 =     ORIENTED_EDGE ('NONE', *, *, #8912 , .T.);
88d64e0f |#1486 =            VECTOR ('NONE', #1428 ,  1000.000000);
d84a7949 |#1487 =             PLANE ('NONE', #14224);
c1fba1e9 |#1488 =  AXIS2_PLACEMENT_3D ('NONE', #13958, #5891 , #15311);
```

ec108afd--b04c5aeca05fc5024d839e904b714c8cb8ac58ae Page 40 of liberator_pretty.step.txt

```
e3a51b25 |#1489 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                   0.000000));
25c27e03 |#1490 =        VERTEX_POINT ('NONE', #7121 );
39cf4e7e |#1491 =       CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
0d3561b0 |                                 -19.984128));
7965a415 |#1492 =         EDGE_CURVE ('NONE', #16810, #13121, #5483 , .T.);
681e8ad5 |#1493 =       CARTESIAN_POINT ('NONE', ( -12.375670,   26.438969,
84014476 |                                  26.518954));
1e7cf1d2 |#1494 =         EDGE_CURVE ('NONE', #7303 , #7305 , #12625, .T.);
e6705abb |#1495 =        VERTEX_POINT ('NONE', #11117);
e0f3e7f1 |#1496 =             VECTOR ('NONE', #2240 ,  1000.000000);
6061330a |#1497 =       CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
d933e697 |                                  -8.890000));
4871b8f1 |#1498 =               LINE ('NONE', #15282, #4680 );
e14a5b6d |#1499 =             CIRCLE ('NONE', #5858 ,    1.270000);
c881a376 |#1500 =  AXIS2_PLACEMENT_3D ('NONE', #15851, #7790 , #17201);
d0aee0ce |#1501 =      ORIENTED_EDGE ('NONE', *, *, #6551 , .T.);
6cb0fd9a |#1502 =       CARTESIAN_POINT ('NONE', (   4.445000,    7.620000,
362828d5 |                                   6.604000));
7e26f5d7 |#1503 =       ADVANCED_FACE ('NONE', (#15803), #5064 , .F.);
076faeb4 |#1504 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
004b2894 |#1505 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                  -0.000000));
ad38f4c1 |#1506 =      ORIENTED_EDGE ('NONE', *, *, #16494, .F.);
d2d32376 |#1507 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
25cc1a73 |#1508 =       CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
c767bee1 |                                  -0.000000));
d9a3e45c |#1509 =          DIRECTION ('NONE', (  -0.893006,   -0.450044,
59c8bf0f |                                   0.000000));
a2cc06b3 |#1510 =       CARTESIAN_POINT ('NONE', ( -33.352481,    1.542557,
d0b38bfb |                                   0.016373));
3cf8acf3 |#1511 =    TOROIDAL_SURFACE ('NONE', #2974 ,    2.794000,
18bd9abe |                                   1.016000);
faf3323d |#1512 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                   0.000000));
8f7803b7 |#1513 =       CARTESIAN_POINT ('NONE', (  23.495000,    3.556000,
59c8bf0f |                                   0.000000));
33c6c6ea |#1514 =      ORIENTED_EDGE ('NONE', *, *, #9443 , .F.);
1f16ee34 |#1515 =       CARTESIAN_POINT ('NONE', (  18.687717,   20.313823,
eb9b7dce |                                 -21.336000));
b1358873 |#1516 =               LINE ('NONE', #14682, #4697 );
61404ae8 |#1517 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                   1.000000));
e0160eec |#1518 =             CIRCLE ('NONE', #12230,   15.240000);
5bdc2a90 |#1519 =  AXIS2_PLACEMENT_3D ('NONE', #15593, #7532 , #16948);
4eb8437f |#1520 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                   1.000000));
2c33cd33 |#1521 =      ORIENTED_EDGE ('NONE', *, *, #10060, .F.);
2ecb27d9 |#1522 =       CARTESIAN_POINT ('NONE', (  22.225000,    3.810000,
a907e9ed |                                  -9.398000));
0092c6dc |#1523 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                  -1.000000));
f8386480 |#1524 =      ORIENTED_EDGE ('NONE', *, *, #16387, .F.);
bb30c8f8 |#1525 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                   0.000000));
7dbb5be3 |#1526 =       ADVANCED_FACE ('NONE', (#9055 ), #5883 , .F.);
430164ea |#1527 =         EDGE_CURVE ('NONE', #13666, #4613 , #1465 , .T.);
b729920d |#1528 =      ORIENTED_EDGE ('NONE', *, *, #13755, .F.);
874b634e |#1529 = CYLINDRICAL_SURFACE ('NONE', #12099,    1.270000);
e65ba299 |#1530 =          EDGE_LOOP ('NONE', (#14324, #10780, #3654 ,
```

c0595959--7eb94ee1643921c158d005e73fd2970cf8178f0c Page 41 of liberator_pretty.step.txt

```
8eb900df |                                  #10322));
6b2a86fa |#1531 =              CIRCLE ('NONE', #16973,    3.175000);
095b27ca |#1532 =  AXIS2_PLACEMENT_3D ('NONE', #16694, #1900 , #11325);
b367f26d |#1533 =        VERTEX_POINT ('NONE', #12636);
bb40443f |#1534 =     CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
59c8bf0f |                                  0.000000));
fb723510 |#1535 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -13.228996,
f455880f |                                -10.924720));
0736b141 |#1536 =              VECTOR ('NONE', #16830,  1000.000000);
82502c08 |#1537 =     CARTESIAN_POINT ('NONE', ( -31.501627,   62.507599,
59c8bf0f |                                  0.000000));
accf8dbb |#1538 =     CARTESIAN_POINT ('NONE', (-100.457000,  -22.860000,
09cedcea |                                 15.494000));
ead8d995 |#1539 =       ORIENTED_EDGE ('NONE', *, *, #11773, .T.);
d49359d1 |#1541 =     CARTESIAN_POINT ('NONE', (  -6.468295,  -66.882658,
03959994 |                                 25.453934));
9dc26e9e |#1540 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
cfe5cea2 |#1542 =       ORIENTED_EDGE ('NONE', *, *, #5769 , .F.);
fdb84ee8 |#1543 =     CARTESIAN_POINT ('NONE', ( -34.507898,  -30.480000,
6f517e7a |                                 27.268898));
7a3756bc |#1544 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
80bf6e80 |                                #12870, 'distance_accuracy_value',
7265eb24 |                                'NONE');
e4a7f93b |#1545 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
1f920659 |#1546 =              CIRCLE ('NONE', #8273 ,    3.683000);
e9401854 |#1547 =    FACE_OUTER_BOUND ('NONE', #3544 , .T.);
4e150d0c |#1548 =           EDGE_LOOP ('NONE', (#629 , #12138, #11872, #2810
216d0aeb |                                ));
f7b9927b |#1549 =     CARTESIAN_POINT ('NONE', (  -1.524000,   24.003619,
852e0f47 |                                 26.661737));
eb09005c |#1550 =          EDGE_CURVE ('NONE', #15521, #5702 , #8629 , .T.);
e1cc00e6 |#1551 =          EDGE_CURVE ('NONE', #3444  , #11507, #15391, .T.);
d5c89734 |#1552 =     CARTESIAN_POINT ('NONE', (  -0.000000,   48.666400,
dfe16089 |                                 35.560000));
39363075 |#1553 =     CARTESIAN_POINT ('NONE', (  11.112500,   -8.320145,
9125e196 |                                  0.862083));
a0738062 |#1554 =        VERTEX_POINT ('NONE', #7299 );
2e7477b4 |#1555 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
5559870e |#1556 =     CARTESIAN_POINT ('NONE', (   3.492500,  -58.281648,
edfa6d9c |                                 65.918506));
848c6aad |#1557 =        VERTEX_POINT ('NONE', #8637 );
d2d3240a |#1558 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
bb9f21fb |#1559 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                -0.000000));
23c308d6 |#1560 =  AXIS2_PLACEMENT_3D ('NONE', #10360, #2306 , #11715);
debaf263 |#1561 =  AXIS2_PLACEMENT_3D ('NONE', #1088 , #10514, #2453 );
789fe9b1 |#1562 =           DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                -0.000000));
5372d930 |#1563 =        VERTEX_POINT ('NONE', #554 );
46b427b8 |#1564 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
e98315a5 |                                 49.530000));
107c3dcb |#1565 =     CARTESIAN_POINT ('NONE', (  25.400000,   40.640000,
4ee2bc94 |                                -15.494000));
8c82ae34 |#1566 =           EDGE_LOOP ('NONE', (#13157, #3683 , #3070 ));
f757518f |#1567 =        VERTEX_POINT ('NONE', #16720);
41fed51a |#1568 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
51f237fa |#1569 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
```

```
b04fb2b9--5ca77f0ce7612dc53a71488ee5b314cc9c9d21e2 Page 42 of liberator_pretty.step.txt

c767bee1 |                                           -0.000000));
ed376920 |#1570 =     CARTESIAN_POINT ('NONE', (   0.000000,  -30.480000,
cf794d7b |                                  2.540000));
bf6046ea |#1571 = SHAPE_DEFINITION_REPRESENTATION (#1955 , #16610);
da57607b |#1572 =             PLANE ('NONE', #12520);
33c8d52a |#1573 =         VERTEX_POINT ('NONE', #9991 );
07e41c01 |#1574 =            CIRCLE ('NONE', #12387,    2.540000);
2a162195 |#1575 =     CARTESIAN_POINT ('NONE', (   2.540000,  -22.860000,
0baa007b |                                 43.180000));
2ead0aaa |#1576 =          EDGE_CURVE ('NONE', #14749, #15896, #14970, .T.);
49bdf735 |#1577 =          EDGE_CURVE ('NONE', #4385 , #8966 , #7806 , .T.);
9c053f55 |#1578 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
c35ffe01 |#1579 =      ORIENTED_EDGE ('NONE', *, *, #14788, .F.);
c9e6e16d |#1580 =     CARTESIAN_POINT ('NONE', (-128.397000,   13.675746,
fdd82e7d |                                 19.050000));
7ea18cca |#1581 =      ORIENTED_EDGE ('NONE', *, *, #4452 , .F.);
58d2f1b8 |#1582 =  AXIS2_PLACEMENT_3D ('NONE', #9131 , #14569, #6498 );
275c8342 |#1583 =      ORIENTED_EDGE ('NONE', *, *, #14378, .T.);
910b3047 |#1584 =      ORIENTED_EDGE ('NONE', *, *, #1576 , .T.);
63687f83 |#1585 =      ORIENTED_EDGE ('NONE', *, *, #1370 , .T.);
013f45d0 |#1586 =     CARTESIAN_POINT ('NONE', ( -22.225000,   58.826400,
cf794d7b |                                  2.540000));
1ad16a77 |#1587 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#9088 , #2527 );
a2d5faea |#1588 =       ADVANCED_FACE ('NONE', (#11371), #1922 , .F.);
0891a5a6 |#1589 =     CARTESIAN_POINT ('NONE', (   2.540000,   -9.809964,
e1339702 |                                 11.804495));
50515c55 |#1590 =        VERTEX_POINT ('NONE', #6007 );
96a05426 |#1591 =     CARTESIAN_POINT ('NONE', (   4.953000,   31.750000,
e7d1f170 |                                -16.510000));
8668d741 |#1593 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
655261f1 |#1592 =     CARTESIAN_POINT ('NONE', (-102.997000,    6.350000,
d26c51bd |                                  5.715000));
3928d4f4 |#1594 =        VERTEX_POINT ('NONE', #11407);
44d94ef7 |#1595 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
02084166 |#1596 =      ORIENTED_EDGE ('NONE', *, *, #2821 , .T.);
9a236092 |#1597 =  AXIS2_PLACEMENT_3D ('NONE', #10856, #6815 , #63 );
54ae64f5 |#1598 =               LINE ('NONE', #8622 , #1184 );
591bcbae |#1599 =         EDGE_CURVE ('NONE', #12306, #10846, #605 , .T.);
2eeb02a8 |#1600 =      ORIENTED_EDGE ('NONE', *, *, #7704 , .F.);
50d26543 |#1601 =         EDGE_CURVE ('NONE', #6961 , #17268, #8215 , .T.);
de065b67 |#1602 =         EDGE_CURVE ('NONE', #11254, #8122 , #1047 , .T.);
44ad6663 |#1603 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
ac1a37d4 |#1604 =  AXIS2_PLACEMENT_3D ('NONE', #15095, #16443, #8385 );
88496e91 |#1605 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#14461));
dc9d1fb8 |#1606 =      ORIENTED_EDGE ('NONE', *, *, #8430 , .F.);
9f46db0e |#1607 =         DIRECTION ('NONE', (   0.857493,   -0.514496,
59c8bf0f |                                  0.000000));
44c2eedb |#1608 =          EDGE_LOOP ('NONE', (#10006, #509 , #13544, #4275 ,
021aa7b6 |                                #7705 , #5383 ));
6ab74e8b |#1609 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                 -0.000000));
c7239bec |#1611 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                  0.000000));
c05e7b07 |#1610 =             CIRCLE ('NONE', #14994,    3.175000);
7ca4e57c |#1612 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
3310c4b2 |#1613 =      ORIENTED_EDGE ('NONE', *, *, #2750 , .T.);
6c5378ab |#1614 =     CARTESIAN_POINT ('NONE', (  10.922000,    5.080000,
```

6280363d--699110178b95697dc6915a86074cf18e700a58bf Page 43 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
98eeb6ec |#1615 =        ADVANCED_FACE ('NONE', (#3797 ), #10107, .T.);
bdb26bc5 |#1616 =       CARTESIAN_POINT ('NONE', ( -70.866000,   -0.000000,
b7c881ec |                                  18.415000));
95ab23c1 |#1617 =       ORIENTED_EDGE ('NONE', *, *, #10274, .F.);
d3644e9a |#1618 =              LINE ('NONE', #1508 , #15544);
5791e76d |#1619 =       CARTESIAN_POINT ('NONE', (  -4.699000,    0.000000,
6998d45d |                                  63.500000));
61a10ff9 |#1620 = CYLINDRICAL_SURFACE ('NONE', #9144 ,     2.540000);
befafc8d |#1621 =       CARTESIAN_POINT ('NONE', (   8.696006,   17.389408,
d0be79c2 |                                  18.337441));
f3cea617 |#1622 =  AXIS2_PLACEMENT_3D ('NONE', #1386 , #9447 , #13519);
7a6812ad |#1623 = PRESENTATION_STYLE_ASSIGNMENT ((#10337));
3c2c2764 |#1624 =         EDGE_CURVE ('NONE', #8387 , #12416, #183 , .T.);
391049f4 |#1625 =       ORIENTED_EDGE ('NONE', *, *, #6703 , .F.);
30504a44 |#1626 =       CARTESIAN_POINT ('NONE', (   0.952500,  -65.334506,
b27b252c |                                  26.629054));
49b73c0d |#1627 =             VECTOR ('NONE', #14844,  1000.000000);
a72e5899 |#1628 =       CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
a1861efc |                                  40.640000));
8f969a24 |#1629 =       ORIENTED_EDGE ('NONE', *, *, #3767 , .T.);
ac458686 |#1630 =       CARTESIAN_POINT ('NONE', ( -35.560000,   -0.000000,
8ff67505 |                                  38.100000));
f0e61721 |#1631 =         DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                  -1.000000));
358c2dad |#1632 =       CARTESIAN_POINT ('NONE', ( -85.217000,  -27.940000,
f6a6ded5 |                                  12.319000));
c0fb8330 |#1633 =         DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                  -0.000000));
085770d2 |#1634 =       CARTESIAN_POINT ('NONE', (   4.762500,   31.750000,
b2ad6c1c |                                  13.335000));
105f484a |#1635 =             CIRCLE ('NONE', #3637 ,    25.146000);
665a7c93 |#1636 =              PLANE ('NONE', #6602 );
c7a90527 |#1637 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                   1.000000));
f33c3146 |#1638 =         DIRECTION ('NONE', (  -0.000000,    0.838005,
102e63a0 |                                  -0.545663));
45e09c1e |#1639 =       ORIENTED_EDGE ('NONE', *, *, #17397, .T.);
ba903b33 |#1640 = CYLINDRICAL_SURFACE ('NONE', #7115 ,     5.080000);
e0f05d67 |#1641 =          EDGE_LOOP ('NONE', (#8998 , #3506 , #10301, #1891
216d0aeb |                                  ));
2bdb5d4d |#1642 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                   0.000000));
a4e47df3 |#1643 =       VERTEX_POINT ('NONE', #16900);
fe24c58a |#1644 =       CARTESIAN_POINT ('NONE', (   4.953000,    0.000000,
6b058ba2 |                                  41.606695));
62f02e7a |#1645 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
1e7a953d |#1646 =       ORIENTED_EDGE ('NONE', *, *, #13065, .T.);
1b517479 |#1647 =             CIRCLE ('NONE', #3689 ,     0.508000);
c7d002e2 |#1648 =  AXIS2_PLACEMENT_3D ('NONE', #6486 , #15897, #7844 );
10d30d21 |#1649 =              LINE ('NONE', #1240 , #11987);
c66e5390 |#1650 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
ae25f5cf |#1651 =       CARTESIAN_POINT ('NONE', (  -2.540000,    8.626826,
d7ba5826 |                                  11.214616));
40f30b63 |#1652 =       VERTEX_POINT ('NONE', #4706 );
3b9b4380 |#1653 =             VECTOR ('NONE', #1926 ,  1000.000000);
44e66529 |#1654 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a1861efc |                                  40.640000));
c64b2324 |#1655 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
```

340cef31--73dec2e591267d67c64b0e7682bea94409953c33 Page 44 of liberator_pretty.step.txt

```
d4e05784 |#1656 =    AXIS2_PLACEMENT_3D ('NONE', #11229, #11338, #3272 );
ddbfef0e |#1657 =       CARTESIAN_POINT ('NONE', (  -2.540000,  -17.505742,
0baa007b |                                43.180000));
7d3e7145 |#1658 =           EDGE_CURVE ('NONE', #10852, #15104, #14123, .T.);
99c91271 |#1659 =         ORIENTED_EDGE ('NONE', *, *, #10913, .T.);
2cd9022e |#1660 =           EDGE_CURVE ('NONE', #9203 , #1652 , #10945, .T.);
dc5fb17b |#1661 =         ORIENTED_EDGE ('NONE', *, *, #12936, .T.);
d9f5e8d0 |#1662 =         VERTEX_POINT ('NONE', #14251);
4b33b6c4 |#1663 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#15904, #10543,
3f83e85c |                              #14622, #6549 , #15969), .UNSPECIFIED.,
eb326b4d |                              .F., .F., (4, 1, 4), (   0.022460,
02c6edd7 |                                0.022703,    0.022946),
3bdca361 |                                .UNSPECIFIED.);
47df6b2c |#1664 =             CIRCLE ('NONE', #15534,    0.762000);
19ec3f7b |#1665 =     CARTESIAN_POINT ('NONE', (-113.133834,   21.451625,
a1861efc |                                40.640000));
3cf99303 |#1666 =             LINE ('NONE', #9155 , #8010 );
725322e5 |#1667 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                -0.000000));
8aef6c82 |#1668 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17527);
aee507aa |#1669 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
1968579a |#1670 =       ORIENTED_EDGE ('NONE', *, *, #615 , .T.);
79abde35 |#1671 =     FACE_OUTER_BOUND ('NONE', #2238 , .T.);
fd023295 |#1672 =    AXIS2_PLACEMENT_3D ('NONE', #8438 , #9770 , #1719 );
bd4f8349 |#1673 =       CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
45fbbf20 |                                9.144000));
f8eb02dc |#1674 =       CARTESIAN_POINT ('NONE', (   3.175000,    0.000000,
51d64c95 |                                -2.540000));
fa898ca2 |#1675 =         VERTEX_POINT ('NONE', #6170 );
4fc18306 |#1676 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
bafb359c |#1677 =       CARTESIAN_POINT ('NONE', (   8.572500,  -63.299408,
f8723743 |                                30.095076));
cbf07092 |#1678 =         ORIENTED_EDGE ('NONE', *, *, #16547, .F.);
fe163e94 |#1679 =     FACE_OUTER_BOUND ('NONE', #4497 , .T.);
f196c764 |#1680 =        ADVANCED_FACE ('NONE', (#10527), #6537 , .F.);
41652c92 |#1681 =           EDGE_CURVE ('NONE', #789 , #9588 , #6952 , .T.);
77e69c7d |#1682 =           EDGE_CURVE ('NONE', #10641, #16077, #17275, .T.);
9c76dcc8 |#1683 = CYLINDRICAL_SURFACE ('NONE', #11052,    2.540000);
76397608 |#1684 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
208cc1ce |#1685 =       CARTESIAN_POINT ('NONE', ( -11.112500,   31.750000,
b6dda7a1 |                                -13.970000));
8bb8a073 |#1686 =       CARTESIAN_POINT ('NONE', (  -4.953000,   21.590000,
29f77a66 |                                -3.810000));
963a3412 |#1687 =    AXIS2_PLACEMENT_3D ('NONE', #15074, #13709, #6998 );
5329944a |#1688 =         ORIENTED_EDGE ('NONE', *, *, #1323 , .T.);
ea528c96 |#1689 =    AXIS2_PLACEMENT_3D ('NONE', #15226, #423 , #9852 );
a47e31c6 |#1690 =       CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
24eee5e1 |                                38.266244));
7f9259ae |#1691 =       CARTESIAN_POINT ('NONE', (  -0.952500,    9.593218,
1ed38ac1 |                                15.026522));
c7913c93 |#1692 =           EDGE_LOOP ('NONE', (#1931 , #3478 , #7906 ,
a42324c3 |                                #14049));
6e5783d1 |#1693 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
c1631c45 |#1694 =             LINE ('NONE', #1537 , #1276 );
c28e99b6 |#1695 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
cb26686e |#1696 =       CARTESIAN_POINT ('NONE', (   6.032500,    0.000000,
124b8673 |                                24.681541));
69567545 |#1697 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
```

8da35e84--ffc75e48ccc59f69a010dc76dad058504df67faa Page 45 of liberator_pretty.step.txt

```
06e96121 |                                      -1.000000));
b297a6a9 |#1698 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                  0.000000));
404dab39 |#1699 =         DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
27e78e87 |#1700 =       ORIENTED_EDGE ('NONE', *, *, #15135, .F.);
b68cf5e5 |#1701 =       CARTESIAN_POINT ('NONE', (-130.937000,    15.240000,
2dbd4dc8 |                                 21.590000));
d990c68a |#1702 =      FACE_OUTER_BOUND ('NONE', #2427 , .T.);
7a51fdc0 |#1703 = SURFACE_STYLE_USAGE (.BOTH. , #9760 );
bb8ffa0d |#1704 =       CARTESIAN_POINT ('NONE', (  -2.032000,   20.274740,
2418ef35 |                                 12.621062));
c4992dcc |#1705 =       ORIENTED_EDGE ('NONE', *, *, #14787, .T.);
aba7add2 |#1706 =       CARTESIAN_POINT ('NONE', (  19.685000,    7.620000,
45fbbf20 |                                  9.144000));
6bd58578 |#1707 =         ADVANCED_FACE ('NONE', (#16866, #2945 , #10100), #790
ef517a0a |                                , .T.);
68288f82 |#1708 =  AXIS2_PLACEMENT_3D ('NONE', #16190, #6718 , #6778 );
55eae31c |#1709 =       ORIENTED_EDGE ('NONE', *, *, #3501 , .T.);
061684e6 |#1710 =            VECTOR ('NONE', #12235,  1000.000000);
4afd9cc1 |#1711 =          EDGE_CURVE ('NONE', #8122 , #11254, #6109 , .T.);
d18e4bfc |#1712 = CYLINDRICAL_SURFACE ('NONE', #12126,    2.540000);
f7edb0cd |#1713 =          EDGE_CURVE ('NONE', #15957, #12826, #9669 , .T.);
b42b8c0e |#1714 =          EDGE_CURVE ('NONE', #1567 , #4738 , #6859 , .T.);
103116f6 |#1715 = CYLINDRICAL_SURFACE ('NONE', #998 ,    6.350000);
7f28b9c6 |#1716 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                  0.000000));
6029d78c |#1717 =       CARTESIAN_POINT ('NONE', (   2.540000,    10.342791,
697778ae |                                 -8.002633));
d95b8f78 |#1718 =  AXIS2_PLACEMENT_3D ('NONE', #13226, #10455, #17230);
ddfafdb8 |#1719 =         DIRECTION ('NONE', (   0.000000,     1.000000,
c767bee1 |                                 -0.000000));
a1d53f9f |#1720 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                              GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
bb67b060 |                              #2719 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
8d5c0265 |                              (( #1676 , #11104, #3039 ))
1b367285 |                              REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                              'WORKASPACE'));
b72d56f6 |#1721 =         DIRECTION ('NONE', (  -0.000000,    -0.207912,
a986124e |                                 -0.978148));
2b1fb904 |#1722 =           CIRCLE ('NONE', #6950 ,    2.540000);
1c262b30 |#1723 =       VERTEX_POINT ('NONE', #11633);
a4a547da |#1724 =         EDGE_LOOP ('NONE', (#12317, #4566 , #14724, #9192
0a167593 |                                , #15758, #11174, #5920 , #592 , #2607
83c4d7f1 |                                , #12949));
cb77c56a |#1725 =      FACE_OUTER_BOUND ('NONE', #3856 , .T.);
ce506917 |#1726 =       CARTESIAN_POINT ('NONE', (-121.304109,   20.094638,
d1b8f5c2 |                                 35.917900));
53d55872 |#1727 =             LINE ('NONE', #14778, #1302 );
baa6f56d |#1728 =             LINE ('NONE', #16620, #12055);
59ac18eb |#1729 =         DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
94101472 |#1730 =       CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
c243f7d4 |                                 20.320000));
f438cd8c |#1731 =         DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                                  0.000000));
2f9c0a24 |#1732 =         EDGE_CURVE ('NONE', #15393, #1450 , #2526 , .T.);
ce3f1206 |#1733 =       CARTESIAN_POINT ('NONE', (   2.540000,    6.731000,
3a9f60eb |                                  1.143000));
bd13d755 |#1734 =       ORIENTED_EDGE ('NONE', *, *, #432 , .T.);
e4422f5b |#1735 =         DIRECTION ('NONE', (   1.000000,    -0.000000,
59c8bf0f |                                  0.000000));
```

db4cbe2f--a9cd0c142ddb14b912ea768a399c4cfc6c9ea283 Page 46 of liberator_pretty.step.txt

```
94d18a5c |#1736 =      CARTESIAN_POINT ('NONE', (  38.100000,   41.676766,
c243f7d4 |                               20.320000));
07a54154 |#1737 =      ORIENTED_EDGE ('NONE', *, *, #91 , .F.);
3436edea |#1738 = CYLINDRICAL_SURFACE ('NONE', #1841 ,    1.270000);
36b42357 |#1739 =   FACE_OUTER_BOUND ('NONE', #11770, .T.);
1658702b |#1740 =              LINE ('NONE', #16062, #4925 );
e2c05429 |#1741 =      ORIENTED_EDGE ('NONE', *, *, #1660 , .T.);
1910c24b |#1742 =         EDGE_LOOP ('NONE', (#5752 , #9277 , #2865 , #9743
216d0aeb |                               ));
28727143 |#1743 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                               1.000000));
84dcba85 |#1744 =      CARTESIAN_POINT ('NONE', (  -2.540000,    0.000000,
d933e697 |                               -8.890000));
6455e6fe |#1745 =      ORIENTED_EDGE ('NONE', *, *, #5409 , .T.);
4a690af0 |#1746 =      CARTESIAN_POINT ('NONE', ( -39.632877,    0.335708,
b2ae3735 |                               39.372923));
136b6ee9 |#1747 =         DIRECTION ('NONE', (   0.450044,   -0.893006,
59c8bf0f |                               0.000000));
713b9416 |#1748 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6998d45d |                               63.500000));
6591ffe2 |#1749 =             PLANE ('NONE', #2281 );
d598edfd |#1750 =         DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                               -0.000000));
17648da2 |#1751 =         EDGE_LOOP ('NONE', (#10078, #15172, #13479,
913c3f0b |                               #12186));
0700e61f |#1752 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
6e1f936d |#1753 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
bc65f856 |#1754 =      CARTESIAN_POINT ('NONE', ( -88.392000,   -10.160000,
def71d25 |                               28.321000));
3ec99294 |#1755 =   AXIS2_PLACEMENT_3D ('NONE', #14167, #16875, #7448 );
3802b655 |#1756 =      CARTESIAN_POINT ('NONE', (   6.032500,   -64.060212,
9d35eadd |                               32.399638));
a32b4b18 |#1757 =   FACE_OUTER_BOUND ('NONE', #3718 , .T.);
b81d593a |#1758 =         EDGE_LOOP ('NONE', (#13776, #10875, #16572,
08ba94be |                               #14669));
ff49d8f5 |#1759 =      CARTESIAN_POINT ('NONE', (   5.715000,    3.556000,
6e38f4e2 |                               3.302000));
51ce08ae |#1760 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
03ab7809 |#1761 =      ORIENTED_EDGE ('NONE', *, *, #1783 , .F.);
8fedb093 |#1762 =        EDGE_CURVE ('NONE', #14463, #10642, #3736 , .T.);
853f8e03 |#1763 =             PLANE ('NONE', #8124 );
8c1ed900 |#1764 =      ORIENTED_EDGE ('NONE', *, *, #2844 , .F.);
c9390412 |#1765 =        EDGE_CURVE ('NONE', #573 , #10184, #12837, .T.);
9b3c9784 |#1766 =        EDGE_CURVE ('NONE', #5915 , #12981, #5682 , .T.);
9332f034 |#1767 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#14796, #5361 ,
fa89b552 |                               #16125, #8071 , #17493, #9411 ),
6d834035 |                               .UNSPECIFIED., .F., .F., (4, 2, 4),
9db56e2a |                               (   0.000881,    0.001123,
d296a8dc |                               0.001365), .UNSPECIFIED.);
4069d320 |#1768 =      ORIENTED_EDGE ('NONE', *, *, #7866 , .T.);
adaaffe5 |#1769 =   AXIS2_PLACEMENT_3D ('NONE', #1733 , #11157, #3089 );
7434b3f4 |#1770 =      CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
cbd0f6df |                               -7.747000));
a7666e88 |#1771 =      ADVANCED_FACE ('NONE', (#9257 ), #15594, .T.);
13ab5447 |#1772 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -5.015888,
ee6349a1 |                               -10.733339));
3fb8fa6f |#1773 = CYLINDRICAL_SURFACE ('NONE', #4992 ,    2.540000);
e55c97a4 |#1774 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
```

4b3d8d02--64ae3aa3b964ab65e748b802d52167e1d47a4f70 Page 47 of liberator_pretty.step.txt

```
50c59cad |#1775 =       CARTESIAN_POINT ('NONE', ( -92.837000,   -30.480000,
45fbbf20 |                              9.144000));
ae26a08a |#1776 =       CARTESIAN_POINT ('NONE', ( -40.640000,    16.764000,
00e01a20 |                             28.067000));
41568200 |#1777 =        ORIENTED_EDGE ('NONE', *, *, #13451, .T.);
0488a36b |#1778 =        ORIENTED_EDGE ('NONE', *, *, #12327, .F.);
1c83d1b6 |#1779 =           EDGE_LOOP ('NONE', (#13889, #8584 , #2993 , #6183
216d0aeb |                             ));
707515cf |#1780 =       CARTESIAN_POINT ('NONE', (-127.340082,   17.052720,
6bd68062 |                             32.806693));
65b9c852 |#1781 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
d530b0a6 |#1782 =          EDGE_CURVE ('NONE', #10912, #2932 , #5267 , .T.);
1286df13 |#1783 =          EDGE_CURVE ('NONE', #8451 , #1495 , #8846 , .T.);
2998631f |#1784 =       CARTESIAN_POINT ('NONE', ( -44.125789,   56.223621,
72c6f74a |                             35.613949));
f92e36a7 |#1785 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                             -1.000000));
84d9d1b3 |#1786 =               PLANE ('NONE', #12445);
5e6d10cf |#1787 =        ORIENTED_EDGE ('NONE', *, *, #11639, .T.);
a2011ed0 |#1788 =       CARTESIAN_POINT ('NONE', (  -2.032000,   41.427400,
c243f7d4 |                             20.320000));
8dc5bf8e |#1789 =        ADVANCED_FACE ('NONE', (#12003), #11577, .T.);
c626432c |#1790 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                             0.000000));
7b5da6c7 |#1791 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#881 ));
5fb0c3e5 |#1792 =  AXIS2_PLACEMENT_3D ('NONE', #14345, #889 , #10316);
c5f543f4 |#1793 =       CARTESIAN_POINT ('NONE', ( -22.485048,   58.826400,
cf794d7b |                             2.540000));
b86752a9 |#1794 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
b82808a3 |#1795 =       CARTESIAN_POINT ('NONE', ( -32.372796,   56.286400,
8ff67505 |                             38.100000));
780a4c71 |#1796 =           EDGE_LOOP ('NONE', (#5977 , #3503 , #13044,
e48993cd |                             #14977, #6122 , #4405 ));
fcbbeb08 |#1797 =    FACE_OUTER_BOUND ('NONE', #12491, .T.);
4dd65292 |#1798 =        VERTEX_POINT ('NONE', #6465 );
cc0f6b46 |#1799 =       CARTESIAN_POINT ('NONE', (  -4.742767,   24.739636,
433803f0 |                             14.217910));
6d2d5308 |#1800 =        ORIENTED_EDGE ('NONE', *, *, #10861, .F.);
09da6af4 |#1801 =        ORIENTED_EDGE ('NONE', *, *, #9161 , .F.);
40ecd8bb |#1802 =       CARTESIAN_POINT ('NONE', (   2.540000,    9.735120,
c11f77be |                             -2.537026));
fdfb1acb |#1803 =        VERTEX_POINT ('NONE', #17233);
5ed8c99a |#1804 =           EDGE_LOOP ('NONE', (#16732, #480 , #6431 ,
9fe20113 |                             #13617));
77278bfe |#1805 =       CARTESIAN_POINT ('NONE', ( -35.779827,   -0.219827,
8c4b7115 |                             39.199572));
6a244643 |#1806 =       CARTESIAN_POINT ('NONE', ( -85.357009,    0.084962,
7495f2e2 |                             1.878894));
2b384b81 |#1807 =  AXIS2_PLACEMENT_3D ('NONE', #13230, #5165 , #14596);
8cad86c3 |#1808 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
7e778b53 |#1809 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
582ac436 |#1810 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                             -1.000000));
e41e2d82 |#1811 =       CARTESIAN_POINT ('NONE', (  -4.953000,   31.750000,
a0fd910e |                             16.510000));
9865a54b |#1812 =        VERTEX_POINT ('NONE', #1030 );
e21bbf9f |#1813 =          EDGE_CURVE ('NONE', #40 , #10182, #4855 , .T.);
764f9ea1 |#1814 =          EDGE_CURVE ('NONE', #2625 , #1408 , #1666 , .T.);
```

146e654f--bff4908eda7dc089389454baaa5b8742765b980a Page 48 of liberator_pretty.step.txt

```
eefafe3f |#1815 =       CARTESIAN_POINT ('NONE', (   3.836919,  -66.042583,
a08dc6b6 |                               29.406176));
6b9f3c65 |#1816 =        VERTEX_POINT ('NONE', #5163 );
47434b8b |#1817 =       CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
8ff67505 |                               38.100000));
1a4d36bb |#1818 =        ORIENTED_EDGE ('NONE', *, *, #1599 , .F.);
d346d632 |#1819 =       CARTESIAN_POINT ('NONE', ( -85.568458,  -30.245835,
5ae3f2c3 |                               26.859799));
23321c2d |#1820 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#913 ));
903be2a2 |#1821 =     FACE_OUTER_BOUND ('NONE', #4717 , .T.);
900a5bb2 |#1822 =            DIRECTION ('NONE', (   0.000000,    0.207912,
372913a0 |                               0.978148));
67fb5ff5 |#1823 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                               1.000000));
350dc43b |#1824 =        ORIENTED_EDGE ('NONE', *, *, #12427, .F.);
225346c1 |#1825 =        ORIENTED_EDGE ('NONE', *, *, #15341, .F.);
90674bdc |#1826 =     FACE_OUTER_BOUND ('NONE', #7500 , .T.);
107d602b |#1827 =               CIRCLE ('NONE', #5209 ,    2.540000);
62d7e680 |#1828 =       CARTESIAN_POINT ('NONE', (  -4.698931,    0.025399,
0baa007b |                               43.180000));
dabec9f2 |#1829 =       CARTESIAN_POINT ('NONE', (   2.540000,   -9.366631,
b2ffeaf9 |                               4.503551));
8d6ad708 |#1830 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                               -1.000000));
d03a73d7 |#1831 =       CARTESIAN_POINT ('NONE', (   4.730103,   -0.021184,
fbee42ff |                               3.323807));
26b23bfb |#1832 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
b1758d38 |#1833 =        VERTEX_POINT ('NONE', #1093 );
d8781abe |#1834 =  AXIS2_PLACEMENT_3D ('NONE', #1522 , #10946, #2885 );
c963f052 |#1835 =               CIRCLE ('NONE', #9887 ,    2.540000);
1a00112a |#1836 =           EDGE_CURVE ('NONE', #2634 , #15793, #817 , .T.);
4722e1e3 |#1837 =        VERTEX_POINT ('NONE', #2457 );
570382ec |#1838 =           EDGE_CURVE ('NONE', #15671, #1643 , #4420 , .T.);
16ee3300 |#1839 =       CARTESIAN_POINT ('NONE', (-130.327717,   13.941862,
1ff5a65e |                               26.529333));
da1e3107 |#1840 =                 LINE ('NONE', #6069 , #12165);
1bba5c07 |#1841 =  AXIS2_PLACEMENT_3D ('NONE', #9896 , #1832 , #13976);
58322233 |#1842 =        ORIENTED_EDGE ('NONE', *, *, #4971 , .F.);
4f0a42b6 |#1843 =                 LINE ('NONE', #14582, #8585 );
95ff8ae9 |#1844 =       CARTESIAN_POINT ('NONE', (   5.715000,    6.731000,
3a9f60eb |                               1.143000));
d5721b26 |#1845 =        ORIENTED_EDGE ('NONE', *, *, #11074, .F.);
307f68d4 |#1846 =       CARTESIAN_POINT ('NONE', (   8.255000,    7.620000,
362828d5 |                               6.604000));
b327ed40 |#1847 =            EDGE_LOOP ('NONE', (#12726, #2454 , #14695,
7269d1bf |                               #13641));
49771b57 |#1848 =     FACE_OUTER_BOUND ('NONE', #2474 , .T.);
f4f3d92d |#1849 =            DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                               -1.000000));
314a3745 |#1850 =       CARTESIAN_POINT ('NONE', (  -4.762500,   18.854680,
47ff6d81 |                               19.685000));
ab08d4cf |#1851 =                 LINE ('NONE', #15198, #11762);
ccdc3e7d |#1852 =        ADVANCED_FACE ('NONE', (#11150), #390 , .T.);
3fef6f28 |#1853 =  AXIS2_PLACEMENT_3D ('NONE', #9370 , #1305 , #10726);
e38b061b |#1854 =        ORIENTED_EDGE ('NONE', *, *, #13677, .T.);
afabb4b8 |#1855 =     FACE_OUTER_BOUND ('NONE', #6930 , .T.);
d4860007 |#1856 =       CARTESIAN_POINT ('NONE', (  -3.733086,   26.617104,
fcdda2b0 |                               14.056313));
a54aa9ff |#1857 =       CARTESIAN_POINT ('NONE', (  -2.540000,    5.481224,
e0f5bec2 |                               9.802106));
80481912 |#1858 =        ORIENTED_EDGE ('NONE', *, *, #7758 , .F.);
```

fd25f95d--bf1d633ca5aa4e3761e8ba8209ec825f3e10d0ca Page 49 of liberator_pretty.step.txt

```
ae6f892c |#1859 =        ORIENTED_EDGE ('NONE', *, *, #10166, .T.);
048747a6 |#1860 =                PLANE ('NONE', #3716 );
a3cfd4ab |#1861 =     CARTESIAN_POINT ('NONE', ( -33.678578,    0.564267,
5f026153 |                             40.558762));
9dbebe36 |#1862 =     CARTESIAN_POINT ('NONE', ( -50.546000,    6.350000,
d26c51bd |                              5.715000));
3c0ca8a4 |#1863 =          EDGE_LOOP ('NONE', (#6282 , #4267 , #3874 , #6968
216d0aeb |                             ));
51bab135 |#1864 =          EDGE_LOOP ('NONE', (#2617 , #10610));
da636f0e |#1865 =          DIRECTION ('NONE', ( -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
51b8bb5c |#1866 =     CARTESIAN_POINT ('NONE', ( -38.100000,   16.764000,
00e01a20 |                             28.067000));
847635af |#1867 =             VECTOR ('NONE', #3700 ,  1000.000000);
5fd7ab22 |#1868 =          DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                              0.000000));
c33655e0 |#1869 =          DIRECTION ('NONE', (  0.000000,   -1.000000,
59c8bf0f |                              0.000000));
2e19c307 |#1870 =     CARTESIAN_POINT ('NONE', (  0.952500,  -66.576753,
a574beaf |                             26.893102));
39ec42c6 |#1871 =  AXIS2_PLACEMENT_3D ('NONE', #6925 , #16336, #8287 );
37e00060 |#1872 =             VECTOR ('NONE', #14043,  1000.000000);
49977056 |#1873 =          DIRECTION ('NONE', ( -0.000000,    1.000000,
59c8bf0f |                              0.000000));
dc5cd4f5 |#1874 =        ORIENTED_EDGE ('NONE', *, *, #4663 , .T.);
2d318aa6 |#1875 = CYLINDRICAL_SURFACE ('NONE', #883 ,     1.587500);
536960c0 |#1876 =     CARTESIAN_POINT ('NONE', (  4.729655,  -14.487511,
04ee462b |                             40.005000));
a69cdccf |#1877 =       ADVANCED_FACE ('NONE', (#15165), #10727, .T.);
20081937 |#1878 =          EDGE_LOOP ('NONE', (#14661, #5290 , #5645 , #2001
216d0aeb |                             ));
9a5a219d |#1879 =       VERTEX_POINT ('NONE', #9275 );
e8a11abc |#1880 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#11766, #10417,
a2b72998 |                             #14442, #13129, #5063 , #14498, #6420 ,
3b40a6b9 |                             #15837, #7777 , #17189, #9114 , #1046 ,
2ddf05e1 |                             #10473, #2415 , #11826, #3774 , #13182,
949132c5 |                             #5125 , #14551, #6480 , #15893, #7840 ,
6335083c |                             #17246, #9173 , #1109 , #10526, #2467 ,
0202b1f5 |                             #11890, #3831 , #13240, #5176 , #14611,
84d4df6a |                             #6536 , #15956, #7889 , #17306, #9233 ,
6e7d823b |                             #1162 , #10581, #2525 , #11942, #3886 ,
c4346820 |                             #13297, #5241 , #14666, #6596 , #16008,
4a3ebbba |                             #7953 , #17367, #9285 , #1216 , #10639,
2ade4c6b |                             #2583 , #12002, #3940 , #13358, #5295 ,
b429b337 |                             #14732), .UNSPECIFIED., .F., .F., (4,
b3d8af1e |                             3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3,
32f2e1c3 |                             3, 3, 3, 3, 3, 4), (  0.000000,
e8d80fb7 |                                0.657931,    1.315861,    1.973792,
faf3dbbb |                                2.631722,    3.289653,    3.947584,
ad59b3ab |                                4.605514,    5.263445,    5.921375,
71e1b62f |                                6.579306,    7.237236,    7.895167,
1a07e147 |                                8.553098,    9.211028,    9.868959,
b05be19d |                               10.526889,   11.184820,   11.842751,
0f25b26f |                               12.278144), .UNSPECIFIED.);
71f34501 |#1881 =             CIRCLE ('NONE', #16436,    2.032000);
dcb85dcd |#1882 =     CARTESIAN_POINT ('NONE', ( -2.540000,    2.062558,
3ddefdde |                              8.928150));
9ada624b |#1883 =     CARTESIAN_POINT ('NONE', ( 15.875000,    3.810000,
a907e9ed |                             -9.398000));
7a55f3f5 |#1884 =     CARTESIAN_POINT ('NONE', ( -14.732000,   41.427400,
c243f7d4 |                             20.320000));
8758aa03 |#1885 =          DIRECTION ('NONE', (  0.000000,    1.000000,
```

d654ce72--3a073cfac6fe574d34a2acb1ab4f4b2b2b4d349d Page 50 of liberator_pretty.step.txt

```
59c8bf0f |                                          0.000000));
04421d60 |#1886 =              VECTOR ('NONE', #16593,  1000.000000);
7cc239f5 |#1887 =          EDGE_CURVE ('NONE', #12275, #4381 , #14335, .T.);
8db7b2db |#1888 =          EDGE_CURVE ('NONE', #14025, #7510 , #570 , .T.);
628c9f4c |#1889 =       ORIENTED_EDGE ('NONE', *, *, #2799 , .F.);
3a4fb110 |#1890 =          FACE_BOUND ('NONE', #12005, .T.);
9085e004 |#1891 =       ORIENTED_EDGE ('NONE', *, *, #6209 , .T.);
8220b81c |#1892 =                LINE ('NONE', #12657, #1470 );
9f9b125b |#1893 =      CARTESIAN_POINT ('NONE', (    7.061200,   21.513800,
4ee2bc94 |                             -15.494000));
1088e2e8 |#1894 =   AXIS2_PLACEMENT_3D ('NONE', #16654, #8575 , #9925 );
1e4751e5 |#1895 =      CARTESIAN_POINT ('NONE', (    0.000000,    3.810000,
6bd20c78 |                               5.334000));
8f792329 |#1896 =        VERTEX_POINT ('NONE', #17412);
7a1df57e |#1897 =              VECTOR ('NONE', #9533 ,  1000.000000);
d73d7cc4 |#1898 =      CARTESIAN_POINT ('NONE', (   -2.540000,  -20.320000,
2be1e99a |                              42.164000));
6fb46655 |#1899 =   AXIS2_PLACEMENT_3D ('NONE', #15250, #9873 , #11237);
f84f13c5 |#1900 =           DIRECTION ('NONE', (    0.000000,   -1.000000,
c767bee1 |                              -0.000000));
73d594cc |#1901 =     FACE_OUTER_BOUND ('NONE', #11170, .T.);
a63a0405 |#1902 =           DIRECTION ('NONE', (   -0.000000,   -0.000000,
06e96121 |                              -1.000000));
a11e8225 |#1903 =           DIRECTION ('NONE', (    0.000000,    0.000000,
06e96121 |                              -1.000000));
3ad89d78 |#1904 =       ORIENTED_EDGE ('NONE', *, *, #13626, .T.);
337e03c0 |#1905 =          FACE_BOUND ('NONE', #8762 , .T.);
99601d1a |#1906 =      CARTESIAN_POINT ('NONE', (   -9.020010,   17.221371,
7db08152 |                              18.064417));
2f7cb77f |#1907 = CYLINDRICAL_SURFACE ('NONE', #6393 ,     6.350000);
14703644 |#1908 =              VECTOR ('NONE', #920 ,  1000.000000);
1033884d |#1909 =          EDGE_CURVE ('NONE', #12303, #9817 , #3575 , .T.);
bbe411fb |#1910 =       ORIENTED_EDGE ('NONE', *, *, #7371 , .T.);
db978503 |#1911 =          EDGE_CURVE ('NONE', #13155, #15567, #4002 , .T.);
5ac78e35 |#1912 =                LINE ('NONE', #6807 , #8664 );
89489359 |#1913 =           DIRECTION ('NONE', (    0.000000,   -1.000000,
59c8bf0f |                               0.000000));
88889c7c |#1914 =      CARTESIAN_POINT ('NONE', (    2.540000,  -10.971187,
8d9a7f10 |                               6.759075));
01564737 |#1915 =   AXIS2_PLACEMENT_3D ('NONE', #14164, #6088 , #15515);
f03b7e86 |#1916 =       ORIENTED_EDGE ('NONE', *, *, #3500 , .F.);
58dcb750 |#1917 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
886e1806 |                             (#16714), #2830 );
2c9b21b3 |#1918 =           DIRECTION ('NONE', (    0.000000,    0.000000,
06e96121 |                              -1.000000));
b24f043c |#1919 =      CARTESIAN_POINT ('NONE', (    7.620000,    2.540000,
bcd2a32c |                               4.399409));
541c9769 |#1920 =           DIRECTION ('NONE', (    0.000000,    0.000000,
06e96121 |                              -1.000000));
feb501e0 |#1921 =      CARTESIAN_POINT ('NONE', (   -3.492500,  -55.797153,
170b388e |                              67.930410));
2b879165 |#1922 =               PLANE ('NONE', #10718);
d62177b9 |#1923 =      CARTESIAN_POINT ('NONE', (   24.895884,    3.556000,
05cb1c95 |                               1.651000));
09b2c874 |#1924 =       ORIENTED_EDGE ('NONE', *, *, #13118, .T.);
f2ab8704 |#1925 =      CARTESIAN_POINT ('NONE', (   13.335000,  -18.276319,
f097f50c |                              -3.302000));
747be1af |#1926 =           DIRECTION ('NONE', (   -1.000000,    0.000000,
59c8bf0f |                               0.000000));
e51fcc27 |#1927 =              VECTOR ('NONE', #15170,  1000.000000);
5b4aa02d |#1929 =      CARTESIAN_POINT ('NONE', (    0.000000,  -30.480000,
fb7a08f8 |                               5.080000));
```

1522a595--48438c9769daafb23562b0eca96f9397255404e0 Page 51 of liberator_pretty.step.txt

```
44ef5de8 |#1928 =                    LINE ('NONE', #7729 , #5105 );
e68da5cf |#1930 =        ORIENTED_EDGE ('NONE', *, *, #10734, .T.);
3956b95e |#1931 =        ORIENTED_EDGE ('NONE', *, *, #5666 , .T.);
53ebefad |#1932 =        ORIENTED_EDGE ('NONE', *, *, #6959 , .T.);
22407200 |#1933 =      CARTESIAN_POINT ('NONE', ( -33.020000,  -27.940000,
8ff67505 |                                  38.100000));
dc1c441b |#1934 =      CARTESIAN_POINT ('NONE', (   2.540000,  -17.505742,
ec624c4a |                                  43.095894));
ecc3ceb9 |#1935 =        ORIENTED_EDGE ('NONE', *, *, #4382 , .T.);
0e23c602 |#1936 =           EDGE_CURVE ('NONE', #524 , #10951, #1248 , .T.);
64a3b447 |#1937 =      CARTESIAN_POINT ('NONE', ( -11.112500,   31.750000,
47ff6d81 |                                  19.685000));
0db136c1 |#1938 =           EDGE_CURVE ('NONE', #3901 , #15684, #6737 , .T.);
66d1555d |#1939 =           EDGE_CURVE ('NONE', #9777 , #15296, #14964, .T.);
1a9381e3 |#1940 =               VECTOR ('NONE', #7774 ,  1000.000000);
33043a8a |#1941 =         VERTEX_POINT ('NONE', #9391 );
4671bfba |#1942 =               CIRCLE ('NONE', #7851 ,   18.542000);
883d6163 |#1943 =      CARTESIAN_POINT ('NONE', (   4.953000,   21.590000,
5ebf4603 |                                  -6.350000));
c1c051fe |#1944 =        ADVANCED_FACE ('NONE', (#16633), #13675, .F.);
e7be127d |#1945 =      CARTESIAN_POINT ('NONE', (   2.540000,    7.365026,
48b08948 |                                  -1.660180));
86c3b0ec |#1946 =                 LINE ('NONE', #8825 , #5123 );
b70d2eae |#1947 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                  -1.000000));
dfdc380d |#1948 = PRESENTATION_STYLE_ASSIGNMENT ((#6741 ));
a1c5ca7b |#1949 =  AXIS2_PLACEMENT_3D ('NONE', #14702, #6626 , #16045);
7559d9cc |#1950 =      CARTESIAN_POINT ('NONE', (  -5.014808,  -58.106683,
6b3af7cc |                                  61.951293));
04e06451 |#1951 =        ORIENTED_EDGE ('NONE', *, *, #12849, .T.);
b6acd5ea |#1952 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
321e5729 |                                  '', #2257 , .NOT_KNOWN.);
0a6d24e1 |#1953 =      CARTESIAN_POINT ('NONE', (  35.077400,   25.400000,
f5810c62 |                                  -13.335000));
33f42582 |#1954 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
82ae819f |#1955 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #6812 );
db12ef6c |#1956 =            EDGE_LOOP ('NONE', (#9306 , #8914 , #5284 ,
e79608f1 |                                  #12759));
88202b91 |#1957 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
5bde9b18 |#1958 =         VERTEX_POINT ('NONE', #6693 );
d87b12fc |#1959 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
578e250a |#1960 =               CIRCLE ('NONE', #9390 ,    3.048000);
94ff77b7 |#1961 =                 LINE ('NONE', #12034, #12279);
a5ad1815 |#1962 =        ORIENTED_EDGE ('NONE', *, *, #8785 , .T.);
1431441e |#1963 =     FACE_OUTER_BOUND ('NONE', #2432 , .T.);
5bbb77ec |#1964 =  AXIS2_PLACEMENT_3D ('NONE', #14492, #6413 , #15823);
e6467788 |#1966 =           EDGE_CURVE ('NONE', #3552 , #3671 , #17058, .T.);
0381dff7 |#1965 =        ORIENTED_EDGE ('NONE', *, *, #6783 , .F.);
4a39ef01 |#1967 =      CARTESIAN_POINT ('NONE', (  11.112500,  -64.398163,
63779658 |                                  24.925839));
09c6d7fb |#1968 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
20b0b427 |                                  0.508000));
98df7e78 |#1969 =         VERTEX_POINT ('NONE', #5610 );
144b4b98 |#1970 =            DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
60ebdcbd |#1971 =        ADVANCED_FACE ('NONE', (#10309), #5890 , .F.);
bf93a76b |#1972 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
d6dfa29a |#1973 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
```

32baace7--c264f8e6fb5e57ddd0f1a1a58713a1fb22b40dd6 Page 52 of liberator_pretty.step.txt

```
984660cf |                                         1.000000));
1ff8c2e1 |#1974 = APPLICATION_CONTEXT ('automotive_design');
c60aef6d |#1975 =     CARTESIAN_POINT ('NONE', ( -11.110042,    14.933638,
d6dee409 |                                        13.539022));
dab55def |#1976 =    FACE_OUTER_BOUND ('NONE', #17357, .T.);
c55c8bca |#1977 =             LINE ('NONE', #10845, #5150 );
e8c96892 |#1978 =        DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                     0.000000));
b686d9a4 |#1979 =      ORIENTED_EDGE ('NONE', *, *, #8049 , .F.);
fdb882fe |#1980 =     CARTESIAN_POINT ('NONE', ( -33.020000,   -27.940000,
cf794d7b |                                     2.540000));
c3174739 |#1981 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -10.170021,
ee51af47 |                                    -9.743472));
9fceea43 |#1982 =      ORIENTED_EDGE ('NONE', *, *, #8379 , .T.);
7cf8f374 |#1983 =        EDGE_LOOP ('NONE', (#4363 , #4094 , #16096,
cc893c8f |                                #11913, #11726));
6627697d |#1984 =        DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                     0.000000));
fac697bf |#1985 =        DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                     0.000000));
c064b5ae |#1986 =     CARTESIAN_POINT ('NONE', (   8.007027,    17.709691,
0e4fc99e |                                    18.809479));
bbfaaa14 |#1987 =     CARTESIAN_POINT ('NONE', (  13.335000,     7.620000,
362828d5 |                                     6.604000));
1149a0c1 |#1988 =        DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                     0.000000));
bc1475d1 |#1989 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#2985 , #7289 , #3270 ,
ff5f0a02 |                                #12689), .UNSPECIFIED., .F., .F.)
0338f1a6 |                                B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ccece9e0 |                                (   1.570796,     3.141593),
393a7770 |                                .UNSPECIFIED.) CURVE ()
21307038 |                                GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                  0.804738,     0.804738,     1.000000))
e093e2e4 |                                REPRESENTATION_ITEM (''));
8ec4e861 |#1990 =     CARTESIAN_POINT ('NONE', (  -3.492500,     3.577373,
01fc3427 |                                    -5.463939));
9fe886bf |#1991 =   AXIS2_PLACEMENT_3D ('NONE', #3411 , #12822, #4783 );
3fc27d36 |#1992 =     CARTESIAN_POINT ('NONE', ( -32.372796,    58.826400,
a1861efc |                                    40.640000));
47cebfe5 |#1993 =     CARTESIAN_POINT ('NONE', (  -0.025399,    -4.698931,
b7587b88 |                                     3.810000));
371b4514 |#1994 =    FACE_OUTER_BOUND ('NONE', #6338 , .T.);
d9c4cb8c |#1995 =        EDGE_CURVE ('NONE', #13186, #7620 , #6318 , .T.);
72d59e67 |#1996 =     CARTESIAN_POINT ('NONE', (  -2.926587,    27.397443,
0e46ec2a |                                    27.019512));
37bc6346 |#1997 =         EDGE_LOOP ('NONE', (#7452 , #13555));
70dee33b |#1998 =        EDGE_CURVE ('NONE', #3724 , #810 , #13473, .T.);
f7d76b45 |#1999 =        EDGE_CURVE ('NONE', #11721, #16170, #2308 , .T.);
a49e7910 |#2000 =         EDGE_LOOP ('NONE', (#3863 , #13779, #16901, #7076
cd328c4e |                                , #10617));
22ff916a |#2001 =      ORIENTED_EDGE ('NONE', *, *, #2899 , .F.);
a08f879c |#2002 =     CARTESIAN_POINT ('NONE', (-102.997000,    11.430000,
5c073678 |                                    15.875000));
1f22e298 |#2003 = SHAPE_DEFINITION_REPRESENTATION (#5066 , #15759);
1ee381f7 |#2004 =   AXIS2_PLACEMENT_3D ('NONE', #2833 , #9540 , #104 );
2be8d25d |#2005 =      ORIENTED_EDGE ('NONE', *, *, #12484, .T.);
60a644f4 |#2006 =     CARTESIAN_POINT ('NONE', (  -2.540000,     0.000000,
5ebf4603 |                                    -6.350000));
944ef848 |#2007 =           CIRCLE ('NONE', #6089 ,     5.588000);
5043062e |#2008 =     CARTESIAN_POINT ('NONE', ( -33.020000,    32.004000,
a1861efc |                                    40.640000));
```

```
ce2b2aee--5e8e7fe9d8c1f6fa8f462bef1eb9a45385d88309 Page 53 of liberator_pretty.step.txt

bc67b01a |#2009 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
fd1e0e62 |#2010 =      CARTESIAN_POINT ('NONE', (  -1.660834,  -58.568449,
ec9e9266 |                                64.569214));
88fcf032 |#2011 =          EDGE_LOOP ('NONE', (#2858 , #5426 , #3775 ,
b0b377e3 |                                #10047));
8804e7c3 |#2012 =        VERTEX_POINT ('NONE', #4618 );
3fba37ed |#2013 =        VERTEX_POINT ('NONE', #9961 );
68c5825b |#2014 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                -0.000000));
01daf729 |#2015 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                0.000000));
8088a984 |#2016 =      CARTESIAN_POINT ('NONE', (   2.413000,    0.000000,
df6c75f1 |                                22.225000));
e9b54f18 |#2017 =       ORIENTED_EDGE ('NONE', *, *, #4772 , .T.);
d39d2cad |#2018 =       ORIENTED_EDGE ('NONE', *, *, #3056 , .T.);
dd7ee8a9 |#2019 =      CARTESIAN_POINT ('NONE', (   3.810000,    7.620000,
2752fe9c |                                16.078523));
ec882b49 |#2020 =      CARTESIAN_POINT ('NONE', (   8.128000,    5.080000,
1103ea1d |                                -3.175000));
50041a4e |#2021 =       ORIENTED_EDGE ('NONE', *, *, #8432 , .T.);
ce6825d1 |#2022 =         EDGE_CURVE ('NONE', #5060 , #14647, #9453 , .T.);
36764656 |#2023 =         EDGE_CURVE ('NONE', #5073 , #17093, #9036 , .T.);
ee4f1b6e |#2024 =      CARTESIAN_POINT ('NONE', (  48.003333,   35.210731,
c767bee1 |                                -0.000000));
7d66b6c2 |#2025 =          EDGE_LOOP ('NONE', (#15528, #8180 ));
87e58b41 |#2026 =      CARTESIAN_POINT ('NONE', (   9.585961,  -64.707465,
673430b5 |                                25.540102));
660be2da |#2027 =      CARTESIAN_POINT ('NONE', (  17.145000,    3.810000,
45fbbf20 |                                9.144000));
b1d63fe5 |#2028 =       ORIENTED_EDGE ('NONE', *, *, #1492 , .F.);
5a46e73f |#2029 =  AXIS2_PLACEMENT_3D ('NONE', #13366, #5303 , #14741);
df35d435 |#2030 =  AXIS2_PLACEMENT_3D ('NONE', #3647 , #858 , #13059);
665f9abf |#2031 =      CARTESIAN_POINT ('NONE', (  52.160573,   39.749695,
4ee2bc94 |                                -15.494000));
e5d6f668 |#2032 =      PRODUCT_CONTEXT ('NONE', #12680, 'mechanical');
a7f78690 |#2033 =              LINE ('NONE', #12619, #8359 );
f834ddad |#2034 =       ORIENTED_EDGE ('NONE', *, *, #7613 , .F.);
21646fa7 |#2035 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
e11bb1c0 |#2036 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #7131 ,
38fa2b23 |                                #4691 );
2826fc2d |#2037 =       ADVANCED_FACE ('NONE', (#15787, #5468 ), #5978 , .T.);
e7a91c80 |#2038 = PRESENTATION_STYLE_ASSIGNMENT ((#17231));
a09c6d11 |#2039 =        VERTEX_POINT ('NONE', #11378);
b405a05f |#2040 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
da58521e |#2041 =       ORIENTED_EDGE ('NONE', *, *, #6959 , .F.);
3427830c |#2042 =            CIRCLE ('NONE', #12266,   10.922000);
61ea5d1e |#2043 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                -0.000000));
a8aef915 |#2044 =          EDGE_LOOP ('NONE', (#12371, #3301 , #2702 , #8442
216d0aeb |                                ));
327cb42d |#2045 = FILL_AREA_STYLE_COLOUR ('', #5818 );
23fd3558 |#2046 =        VERTEX_POINT ('NONE', #15454);
78d461cf |#2047 =  AXIS2_PLACEMENT_3D ('NONE', #14334, #6252 , #15676);
69f998b1 |#2048 =      CARTESIAN_POINT ('NONE', (  10.160000,   38.100000,
4ee2bc94 |                                -15.494000));
2198f627 |#2049 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
0a3caf84 |#2050 =      CARTESIAN_POINT ('NONE', ( -88.392000,   -9.652000,
45fbbf20 |                                9.144000));
```

16a8ea78--34d4eaf3916b7d69988099acd337cb53e1ca52d2 Page 54 of liberator_pretty.step.txt

```
eb42ad8f |#2051 =              PLANE ('NONE', #12464);
d55db2a0 |#2052 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
3a824f9b |#2053 = CYLINDRICAL_SURFACE ('NONE', #14145,    1.651000);
89253a7a |#2054 =         EDGE_CURVE ('NONE', #4135 , #6861 , #16206, .T.);
34146399 |#2055 =     CARTESIAN_POINT ('NONE', (   2.540000,  -22.860000,
e98315a5 |                              49.530000));
c57420f4 |#2056 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
0ddae527 |#2057 =         EDGE_CURVE ('NONE', #4350 , #4615 , #8613 , .T.);
4495aff6 |#2058 =         EDGE_CURVE ('NONE', #5034 , #6661 , #15372, .T.);
1ee6839b |#2059 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
1df16d93 |#2060 =    FACE_OUTER_BOUND ('NONE', #12519, .T.);
7e2cceed |#2061 =     CARTESIAN_POINT ('NONE', ( -88.192140,   -9.652000,
45fbbf20 |                               9.144000));
c022fa72 |#2062 =  AXIS2_PLACEMENT_3D ('NONE', #611 , #6003 , #11405);
8c3f135d |#2063 =         STYLED_ITEM ('NONE', (#2449 ), #10267);
84c1da06 |#2064 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
09813b3a |#2065 =       ADVANCED_FACE ('NONE', (#5043 ), #14951, .T.);
69ef9438 |#2066 =       ORIENTED_EDGE ('NONE', *, *, #16850, .F.);
3938d397 |#2067 = CYLINDRICAL_SURFACE ('NONE', #8434 ,    3.175000);
17e75d73 |#2068 =           EDGE_LOOP ('NONE', (#15997, #16478, #2176 , #2118
216d0aeb |                              ));
1a24765a |#2069 =              CIRCLE ('NONE', #911 ,    2.540000);
64a4436b |#2070 =     CARTESIAN_POINT ('NONE', (  11.430000,    5.080000,
59c8bf0f |                               0.000000));
e52d4e16 |#2071 =     CARTESIAN_POINT ('NONE', (  41.187446,  -21.478839,
59c8bf0f |                               0.000000));
3f2457fa |#2072 =       ORIENTED_EDGE ('NONE', *, *, #8479 , .T.);
300a8c6a |#2073 =              CIRCLE ('NONE', #3508 ,    2.540000);
acc4bbf9 |#2074 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                              -1.000000));
b5fff595 |#2075 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a0fd910e |                              16.510000));
0f24fb64 |#2076 =  AXIS2_PLACEMENT_3D ('NONE', #5236 , #14664, #6593 );
7d010d43 |#2077 =        VERTEX_POINT ('NONE', #707 );
6adaac9c |#2078 =       ORIENTED_EDGE ('NONE', *, *, #7661 , .T.);
e53f5ee5 |#2079 =         EDGE_CURVE ('NONE', #2886 , #5404 , #11782, .T.);
3c7e766c |#2080 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
1ddb835c |#2081 =       ORIENTED_EDGE ('NONE', *, *, #4154 , .F.);
620b61ac |#2082 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
596f644c |#2083 =                LINE ('NONE', #15001, #8823 );
9ac508b1 |#2084 =          DIRECTION ('NONE', (   0.000000,   -0.978148,
02ff19f4 |                               0.207912));
a559860e |#2085 =                LINE ('NONE', #9193 , #16408);
12ceafe2 |#2086 =     CARTESIAN_POINT ('NONE', (  -5.588000,    0.000000,
59c8bf0f |                               0.000000));
edb95780 |#2087 =       ORIENTED_EDGE ('NONE', *, *, #14651, .T.);
808a2d33 |#2088 =              CIRCLE ('NONE', #15347,   16.510000);
c9ab0def |#2089 =     CARTESIAN_POINT ('NONE', (  52.349050,   40.532784,
c767bee1 |                              -0.000000));
41f44cdd |#2090 =     CARTESIAN_POINT ('NONE', (  -6.614397,  -66.662541,
95600fa1 |                              26.489504));
7c7ab370 |#2091 =     CARTESIAN_POINT ('NONE', (   3.492500,  -66.882658,
03959994 |                              25.453934));
8d515feb |#2092 =     CARTESIAN_POINT ('NONE', (  24.892000,   -2.717337,
59c8bf0f |                               0.000000));
7c2d7102 |#2093 =       ORIENTED_EDGE ('NONE', *, *, #5847 , .T.);
```

566f5295--53eccb6f0b93c8301705a320bd7f76e3c692c93d Page 55 of liberator_pretty.step.txt

```
d432fa66 |#2094 =           VERTEX_POINT ('NONE', #10134);
21eb57a4 |#2095 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#3956 , #3977 ),
701db247 |                            #13568);
bb9edcbe |#2096 =      CARTESIAN_POINT ('NONE', (  47.255479,   34.889952,
4ee2bc94 |                            -15.494000));
8f39ffe8 |#2097 = APPLICATION_CONTEXT ('automotive_design');
475f2cf3 |#2098 =           EDGE_LOOP ('NONE', (#1625 , #17475, 8611 , #8411
216d0aeb |                            ));
4a579c5e |#2099 =    FACE_OUTER_BOUND ('NONE', #3066 , .T.);
91188575 |#2100 =  AXIS2_PLACEMENT_3D ('NONE', #16217, #8162 , #56 );
3d28de2f |#2101 =           DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                            -0.000000));
b086448a |#2102 =              VECTOR ('NONE', #14429,  1000.000000);
9c2af74f |#2103 =       ORIENTED_EDGE ('NONE', *, *, #9060 , .T.);
ac1af38b |#2104 =                LINE ('NONE', #8614 , #16014);
6e6d2b42 |#2105 =           DIRECTION ('NONE', (   0.000000,   -0.978148,
02ff19f4 |                            0.207912));
edeed893 |#2106 =     FILL_AREA_STYLE ('',(#10160));
0b2e5842 |#2107 =          EDGE_CURVE ('NONE', #10601, #3247 , #4621 , .T.);
dce9c6d9 |#2108 =        VERTEX_POINT ('NONE', #7390 );
8ca7b87d |#2109 =          EDGE_CURVE ('NONE', #6186 , #11318, #7789 , .T.);
c0d00cc1 |#2110 =     CARTESIAN_POINT ('NONE', ( -38.100000,   16.764000,
e7a3f196 |                            12.573000));
8ee8c732 |#2111 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                            -1.000000));
2fdf0ceb |#2112 =     CARTESIAN_POINT ('NONE', (   2.032000,  -20.887528,
a1861efc |                            40.640000));
fdb2bc15 |#2113 =       ORIENTED_EDGE ('NONE', *, *, #6422 , .F.);
db98e42e |#2114 =                LINE ('NONE', #15436, #8853 );
ab9dcb1f |#2115 =     CARTESIAN_POINT ('NONE', ( -86.857771,   -1.709445,
6c9c4d8e |                            9.474217));
25155b75 |#2116 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
5cfbd299 |#2117 =                LINE ('NONE', #9464 , #16028);
2f7e869f |#2118 =       ORIENTED_EDGE ('NONE', *, *, #8651 , .T.);
5ecaa96a |#2119 =     CARTESIAN_POINT ('NONE', (   3.048000,    0.000000,
b15fc5f6 |                            16.002000));
a20d58b4 |#2120 =       ORIENTED_EDGE ('NONE', *, *, #8102 , .T.);
8432fb04 |#2121 =              CIRCLE ('NONE', #15362,    2.540000);
c879bbe0 |#2122 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
f2cc4943 |#2123 =       ADVANCED_FACE ('NONE', (#8204 ), #7363 , .T.);
e3fae5e0 |#2124 =       ADVANCED_FACE ('NONE', (#1023 ), #167 , .T.);
3102bf22 |#2125 =     CARTESIAN_POINT ('NONE', (-128.397000,    2.540000,
fdd82e7d |                            19.050000));
87cc3a3e |#2126 =       ORIENTED_EDGE ('NONE', *, *, #15031, .T.);
14357d5b |#2127 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -16.510000,
c767bee1 |                            -0.000000));
87cc9972 |#2128 =     CARTESIAN_POINT ('NONE', (   5.502124,    8.382000,
6e38f4e2 |                            3.302000));
7cce4675 |#2129 = CYLINDRICAL_SURFACE ('NONE', #1755 ,    2.540000);
899063b5 |#2130 =     CARTESIAN_POINT ('NONE', (   3.810000,   10.160000,
a6b6d9f8 |                            -28.016200));
d2d6ef85 |#2131 =          EDGE_CURVE ('NONE', #13527, #11542, #3785 , .T.);
6afb6824 |#2132 =          EDGE_CURVE ('NONE', #7969 , #11893, #14536, .T.);
d7714058 |#2133 =           EDGE_LOOP ('NONE', (#16939, #4291 , #5344 , #7086
358a8bf2 |                            , #4982 , #7553 , #2718 , #1020 ,
49617f68 |                            #14751, #4466 ));
4c24e595 |#2134 = SURFACE_STYLE_FILL_AREA (#3008 );
4414c0f3 |#2135 =     CARTESIAN_POINT ('NONE', (  36.263570,   31.867946,
c767bee1 |                            -0.000000));
9568c121 |#2136 =     CARTESIAN_POINT ('NONE', (  48.942718,  -12.568361,
```

```
8326c78f--6b72e2fe2aac35c27fa49d79622970f8f78715ed Page 56 of liberator_pretty.step.txt

6e38f4e2 |                                        3.302000));
0ddc67a1 |#2137 =   AXIS2_PLACEMENT_3D ('NONE', #8579 , #496 , #9927 );
6cd1d3d2 |#2138 =        ORIENTED_EDGE ('NONE', *, *, #15929, .F.);
4546c3f6 |#2139 =                 LINE ('NONE', #4120 , #12440);
d862ed2a |#2140 =   AXIS2_PLACEMENT_3D ('NONE', #7156 , #3084 , #16566);
d9977f03 |#2141 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                      -1.000000));
d7ae2cab |#2142 =               VECTOR ('NONE', #6444 ,  1000.000000);
16aff8f3 |#2143 =               VECTOR ('NONE', #16539,  1000.000000);
80748f53 |#2144 =     CARTESIAN_POINT ('NONE', (  -4.953000,   31.750000,
e7d1f170 |                                     -16.510000));
5cb7e778 |#2145 =     CARTESIAN_POINT ('NONE', (   0.000000,   -9.652000,
cf72f498 |                                      41.656000));
0561e796 |#2146 =               VECTOR ('NONE', #3454 ,  1000.000000);
cf196b6f |#2147 =     CARTESIAN_POINT ('NONE', ( -11.022440,  -65.990541,
4720f8df |                                      29.651016));
4c5959f8 |#2148 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                       1.000000));
ea821f4c |#2149 =        ADVANCED_FACE ('NONE', (#590 ), #7569 , .F.);
e533696f |#2150 =        ORIENTED_EDGE ('NONE', *, *, #9883 , .T.);
86562626 |#2151 =     CARTESIAN_POINT ('NONE', (   5.588000,    0.000000,
59c8bf0f |                                       0.000000));
51980f0c |#2152 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                                standard', 'automotive_design', 1998,
61c24325 |                                #10208);
054d010f |#2153 =        ORIENTED_EDGE ('NONE', *, *, #850 , .F.);
ed05eb51 |#2154 =               CIRCLE ('NONE', #7512 ,    1.524000);
3c10ac70 |#2155 =               CIRCLE ('NONE', #8298 ,    1.270000);
5cc0e198 |#2156 =           EDGE_CURVE ('NONE', #1557 , #7150 , #10927, .T.);
18bd93ad |#2157 =           EDGE_CURVE ('NONE', #12425, #8972 , #11823, .T.);
e304c410 |#2158 =               VECTOR ('NONE', #5842 ,  1000.000000);
bcdac948 |#2159 =     CARTESIAN_POINT ('NONE', ( -23.281739,   58.826400,
34f174f1 |                                      38.184668));
36a67b5c |#2160 =   AXIS2_PLACEMENT_3D ('NONE', #7010 , #1642 , #11068);
a16eee35 |#2161 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                                GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
530d98fa |                                #9099 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
63d99eb8 |                                (( #15421, #7353 , #16776))
1b367285 |                                REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                                'WORKASPACE'));
94099f88 |#2162 =     CARTESIAN_POINT ('NONE', (  -4.459125,  -14.586097,
ea8a40f7 |                                      40.321327));
627bb8c5 |#2163 =   SURFACE_SIDE_STYLE ('',(#16605));
acfa67c5 |#2164 =     CARTESIAN_POINT ('NONE', (   7.956193,  -54.411168,
5e82d6a5 |                                      67.518942));
f5d9afb1 |#2165 =     CARTESIAN_POINT ('NONE', (  -3.492500,   19.050000,
47ff6d81 |                                      19.685000));
2b949cdb |#2166 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
bdbba007 |#2167 =            EDGE_LOOP ('NONE', (#6625 , #251 , #3778 , #8148
216d0aeb |                                ));
36595dc7 |#2168 =     CARTESIAN_POINT ('NONE', (   7.620000,    7.620000,
06ad91d0 |                                       9.479409));
a64ff745 |#2169 =     CARTESIAN_POINT ('NONE', (  -0.000000,   41.427400,
fb7a08f8 |                                       5.080000));
91d8a652 |#2170 =        ADVANCED_FACE ('NONE', (#3348 ), #10083, .F.);
7617c4a7 |#2171 =     CARTESIAN_POINT ('NONE', (-116.332000,   11.430000,
f904f407 |                                      24.765000));
b3bed988 |#2172 =         VERTEX_POINT ('NONE', #15741);
0b757074 |#2173 =               VECTOR ('NONE', #8440 ,  1000.000000);
f3d7fe25 |#2174 =     CARTESIAN_POINT ('NONE', ( -80.610793,    0.007687,
3d0ad5ff |                                       2.323617));
```

4ae0e30f--1615bc4142aa7205e7f468bc7ea0fecc2bec306d Page 57 of liberator_pretty.step.txt

```
3c3200ab |#2175 =              CIRCLE ('NONE', #6256 ,     1.270000);
dac93472 |#2176 =        ORIENTED_EDGE ('NONE', *, *, #5103 , .T.);
04b57b04 |#2177 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                              -1.000000));
cf9141d7 |#2178 =           EDGE_LOOP ('NONE', (#16602, #14597, #10600, #3382
216d0aeb |                              ));
716039cc |#2179 = AXIS2_PLACEMENT_3D ('NONE', #15685, #879 , #823 );
be43f197 |#2180 =        ORIENTED_EDGE ('NONE', *, *, #3181 , .F.);
271b7d21 |#2181 =          EDGE_CURVE ('NONE', #411 , #16146, #13668, .T.);
34bd7e66 |#2182 =          EDGE_CURVE ('NONE', #11710, #9237 , #17263, .T.);
02d2f4e9 |#2183 =        ORIENTED_EDGE ('NONE', *, *, #15553, .F.);
40a71176 |#2184 =     CARTESIAN_POINT ('NONE', (   6.985000,  -18.276319,
159e94a2 |                              15.240000));
3af1e8d8 |#2185 =     CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
a1861efc |                              40.640000));
ff3a3ca0 |#2186 =           DIRECTION ('NONE', (  -0.000000,    0.207912,
372913a0 |                              0.978148));
1894a9a4 |#2187 = AXIS2_PLACEMENT_3D ('NONE', #8272 , #175 , #9606 );
67cb3a9a |#2188 =                LINE ('NONE', #8398 , #12489);
b3714276 |#2189 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                              0.000000));
8334a621 |#2190 =     CARTESIAN_POINT ('NONE', (   3.175000,   25.400000,
59c8bf0f |                              0.000000));
8389269d |#2191 =              VECTOR ('NONE', #1885 ,  1000.000000);
b223f316 |#2192 =        ORIENTED_EDGE ('NONE', *, *, #8449 , .F.);
bc59a7ed |#2193 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
3c4fb82a |#2194 =        ORIENTED_EDGE ('NONE', *, *, #13680, .T.);
4e21f1ea |#2195 =        VERTEX_POINT ('NONE', #5024 );
1bc523fb |#2196 =     CARTESIAN_POINT ('NONE', (  50.654214,  -15.405832,
6e38f4e2 |                              3.302000));
7a3a7e20 |#2197 =        VERTEX_POINT ('NONE', #13028);
4046494e |#2198 =     CARTESIAN_POINT ('NONE', (   2.540000,  -18.238986,
e98315a5 |                              49.530000));
95993427 |#2199 =     CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
0d3561b0 |                              -19.984128));
d430eac2 |#2200 = AXIS2_PLACEMENT_3D ('NONE', #2203 , #11619, #3562 );
7320fdfd |#2201 =              CIRCLE ('NONE', #1367 ,     3.175000);
7d4b1dbb |#2202 =     CARTESIAN_POINT ('NONE', ( -86.139689,   -0.640500,
7d017c6f |                              30.612239));
fb15d6e2 |#2203 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
2be1e99a |                              42.164000));
38a164a7 |#2204 =        ORIENTED_EDGE ('NONE', *, *, #11884, .F.);
892afa60 |#2205 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -58.281648,
edfa6d9c |                              65.918506));
9adac9c0 |#2206 =           EDGE_LOOP ('NONE', (#6220 , #14228, #13614,
a6c05823 |                              #17019, #11509, #14512, #13069,
c877db41 |                              #11380));
f5238cfa |#2207 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                              1.000000));
a4e50169 |#2208 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                              standard', 'automotive_design', 1998,
e6a3195b |                              #11393);
7639ba72 |#2209 =        ORIENTED_EDGE ('NONE', *, *, #15265, .F.);
ed1e09a0 |#2210 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
f36d6aea |#2211 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#6528 , #7881 ,
3f304c82 |                              #11931, #3880 ), .UNSPECIFIED., .F.,
d4d1f4cd |                              .F., (4, 4), (   0.000000,
4863a7c3 |                              0.000823), .UNSPECIFIED.);
67feabcd |#2212 =        ADVANCED_FACE ('NONE', (#10510), #9656 , .F.);
597eb9d4 |#2213 =        ADVANCED_FACE ('NONE', (#2924 ), #2507 , .F.);
```

677b07da--e2d75b35dc27cc976ef1912c47bfd5c3cb3b2f40 Page 58 of liberator_pretty.step.txt

```
700e3ae2 |#2214 =   AXIS2_PLACEMENT_3D ('NONE', #13232, #5167 , #14598);
9d1f420a |#2215 =     CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
e98315a5 |                             49.530000));
e614aaa2 |#2216 =      VERTEX_POINT ('NONE', #2374 );
288b1636 |#2217 =        DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                              0.000000));
449daa85 |#2218 =     CARTESIAN_POINT ('NONE', (  -4.698931,     0.025399,
f84423e4 |                              3.728509));
16edb85c |#2219 = SURFACE_STYLE_USAGE (.BOTH. , #10286);
f2dee492 |#2220 =        DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                              0.000000));
a46192f5 |#2221 =     CARTESIAN_POINT ('NONE', (  -3.492500,     0.000000,
4e9ed962 |                            -12.192000));
2384cd97 |#2222 =     CARTESIAN_POINT ('NONE', ( -30.480000,    -0.000000,
c767bee1 |                             -0.000000));
951e969b |#2223 =     CARTESIAN_POINT ('NONE', (   6.032500,     0.000000,
bb0ea155 |                             -1.342237));
f0709a03 |#2224 =      VERTEX_POINT ('NONE', #11789);
9c9317f7 |#2225 =        DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                             -1.000000));
d21ded50 |#2226 =     ORIENTED_EDGE ('NONE', *, *, #16065, .T.);
b1be171c |#2227 =         CIRCLE ('NONE', #2566 ,   11.812741);
d5736226 |#2228 =     CARTESIAN_POINT ('NONE', (  -0.000000,    -0.025399,
0baa007b |                             43.180000));
3ba70cf8 |#2229 =     ORIENTED_EDGE ('NONE', *, *, #5667 , .F.);
b86c577e |#2230 =     ORIENTED_EDGE ('NONE', *, *, #10088, .T.);
058ef354 |#2231 =   ADVANCED_FACE ('NONE', (#6936 ), #10432, .T.);
e0146b72 |#2232 =     ORIENTED_EDGE ('NONE', *, *, #10942, .T.);
2f99b13d |#2233 =       EDGE_CURVE ('NONE', #2762 , #11518, #16853, .T.);
c052c803 |#2234 =       EDGE_CURVE ('NONE', #3566 , #5845 , #6092 , .T.);
0e2f3c57 |#2235 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #14177,
ff1bd9a6 |                             'design');
6176ccf2 |#2236 =     ORIENTED_EDGE ('NONE', *, *, #767 , .F.);
06822196 |#2237 =         CIRCLE ('NONE', #16742,   13.234628);
c6ebbe05 |#2238 =     EDGE_LOOP ('NONE', (#2315 , #601 , #9643 , #882 ));
fb8471d1 |#2239 = SURFACE_STYLE_FILL_AREA (#11462);
ba32c112 |#2240 =        DIRECTION ('NONE', (   1.000000,    -0.000000,
59c8bf0f |                              0.000000));
0509c460 |#2241 =     ORIENTED_EDGE ('NONE', *, *, #11383, .T.);
68f9ba73 |#2242 =        DIRECTION ('NONE', (   0.000000,    -1.000000,
c767bee1 |                             -0.000000));
6689c486 |#2243 =          PLANE ('NONE', #2475 );
0f501d2f |#2244 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #12585,
4ff55bc4 |                        #10267);
c09376ab |#2245 =     CARTESIAN_POINT ('NONE', ( -87.409116,    -9.821862,
f5c3b718 |                             31.346211));
e31550c5 |#2246 =        DIRECTION ('NONE', (   1.000000,     0.000000,
c767bee1 |                             -0.000000));
54378526 |#2247 =     ORIENTED_EDGE ('NONE', *, *, #11183, .F.);
487bc738 |#2248 =     ORIENTED_EDGE ('NONE', *, *, #1471 , .F.);
891d5f98 |#2249 =   AXIS2_PLACEMENT_3D ('NONE', #10540, #2480 , #11898);
34de6729 |#2250 =     FACE_BOUND ('NONE', #4174 , .T.);
560509b2 |#2251 =     ORIENTED_EDGE ('NONE', *, *, #1196 , .T.);
d98502aa |#2252 =     CARTESIAN_POINT ('NONE', (   0.000000,     8.382000,
861b11ea |                             -2.032000));
7b51414c |#2253 =     ORIENTED_EDGE ('NONE', *, *, #2131 , .F.);
d5a2e2aa |#2254 =     CARTESIAN_POINT ('NONE', (  -0.025399,     4.698931,
b7587b88 |                              3.810000));
11649ca5 |#2255 =     CARTESIAN_POINT ('NONE', (  28.575000,     3.810000,
6e38f4e2 |                              3.302000));
82feff59 |#2256 =          LINE ('NONE', #13052, #12558);
3c7d214a |#2257 =        PRODUCT ('hammer pin', 'hammer pin', '', (#2032
```

80dd0924--050efd414d1733b515837c2a54dd9e607ea96e67 Page 59 of liberator_pretty.step.txt

```
216d0aeb |                                        ));
3b7f652b |#2258 =        ADVANCED_FACE ('NONE', (#9243 ), #5146 , .F.);
4e6d2eb4 |#2259 = CYLINDRICAL_SURFACE ('NONE', #3395 ,    4.699000);
eb195941 |#2260 =       CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
a1861efc |                               40.640000));
d7d25bc0 |#2261 =         EDGE_CURVE ('NONE', #15591, #12708, #2085 , .T.);
627aa0d5 |#2262 =         EDGE_CURVE ('NONE', #11583, #14027, #13257, .T.);
a56338ca |#2263 =       CARTESIAN_POINT ('NONE', ( -83.133045,    0.048795,
57fd0ff5 |                               38.596452));
7f0830fb |#2264 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
9aa92928 |#2265 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                1.000000));
9c313bcf |#2266 =        ORIENTED_EDGE ('NONE', *, *, #16599, .T.);
a51f4209 |#2267 =   AXIS2_PLACEMENT_3D ('NONE', #5206 , #14640, #6567 );
8370e9d9 |#2268 = CYLINDRICAL_SURFACE ('NONE', #8992 ,    2.540000);
314294a5 |#2269 =       CARTESIAN_POINT ('NONE', (  24.892000,    3.810000,
6e38f4e2 |                                3.302000));
8c076b7d |#2270 =        PRODUCT_CONTEXT ('NONE', #4693 , 'mechanical');
23d76172 |#2271 =        ORIENTED_EDGE ('NONE', *, *, #7217 , .F.);
1951d490 |#2272 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
a0de0a4a |#2273 =     FACE_OUTER_BOUND ('NONE', #9254 , .T.);
0c4dddf0 |#2274 =        ORIENTED_EDGE ('NONE', *, *, #1123 , .T.);
0899531f |#2275 =             VECTOR ('NONE', #17162,  1000.000000);
6e276999 |#2276 =       CARTESIAN_POINT ('NONE', (  -0.000000,    0.000000,
fb7a08f8 |                                5.080000));
b1cc2727 |#2277 =        ORIENTED_EDGE ('NONE', *, *, #4970 , .F.);
814b11d8 |#2278 = SHAPE_REPRESENTATION ('spring connecting rod bushing',
aa2618ce |                              (#3977 ), #15044);
40e0736f |#2279 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
40047fd0 |#2280 =        ORIENTED_EDGE ('NONE', *, *, #5558 , .T.);
058fbcde |#2281 =   AXIS2_PLACEMENT_3D ('NONE', #383 , #15189, #3108 );
2c989bd2 |#2282 =       CARTESIAN_POINT ('NONE', (   7.061200,   25.400000,
51d64c95 |                               -2.540000));
cfade911 |#2283 =       CARTESIAN_POINT ('NONE', (   9.525000,    3.810000,
f097f50c |                               -3.302000));
9a51e510 |#2284 =             CIRCLE ('NONE', #2450 ,    2.540000);
5c04e444 |#2285 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                               -1.000000));
847c7196 |#2286 =         EDGE_CURVE ('NONE', #4342 , #17392, #8687 , .T.);
b748bc64 |#2287 =       CARTESIAN_POINT ('NONE', (   0.025399,   -4.698931,
0baa007b |                               43.180000));
11b0d524 |#2288 =       CARTESIAN_POINT ('NONE', (   2.540000,   10.399616,
d4d17b0a |                              -11.493769));
2942672c |#2289 =         EDGE_CURVE ('NONE', #7432 , #5567 , #5668 , .T.);
83c80836 |#2290 =         EDGE_CURVE ('NONE', #11542, #13527, #8829 , .T.);
30fd5af4 |#2291 =       CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
59c8bf0f |                                0.000000));
9c26dd26 |#2292 =     TOROIDAL_SURFACE ('NONE', #332 ,    6.350000,
35a60d89 |                                3.175000);
d8d89fdc |#2293 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                               -0.000000));
a9907fdb |#2294 =   AXIS2_PLACEMENT_3D ('NONE', #16763, #8682 , #598 );
f7cedf50 |#2295 =        ORIENTED_EDGE ('NONE', *, *, #5229 , .T.);
ce66010e |#2296 =     FACE_OUTER_BOUND ('NONE', #8455 , .T.);
658f8c2f |#2297 =   PRODUCT_DEFINITION ('UNKNOWN', '', #3773 , #2235 );
8465c826 |#2298 =        ORIENTED_EDGE ('NONE', *, *, #10300, .F.);
3fd59c62 |#2299 =        ORIENTED_EDGE ('NONE', *, *, #8978 , .T.);
14cddea9 |#2300 =        ORIENTED_EDGE ('NONE', *, *, #1324 , .F.);
137c5cb1 |#2301 =        ORIENTED_EDGE ('NONE', *, *, #10865, .T.);
3b101d1b |#2302 =             CIRCLE ('NONE', #1304 ,    2.540000);
```

0003aac6--113dcef8e36971c00110bbe67451d46809cbdc55 Page 60 of liberator_pretty.step.txt

```
9328032a |#2303 =      CARTESIAN_POINT ('NONE', (  23.495000,    3.556000,
6e38f4e2 |                                    3.302000));
49fb05c9 |#2304 =      ADVANCED_FACE ('NONE', (#15573), #4841 , .F.);
9a67b16f |#2305 =      ADVANCED_FACE ('NONE', (#5252 ), #14691, .F.);
8fca47e5 |#2306 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                    1.000000));
8a7368f1 |#2307 =      CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
385d4fad |                                   25.146000));
a96164a4 |#2308 =              LINE ('NONE', #7028 , #12606);
590259ee |#2309 =      CARTESIAN_POINT ('NONE', (-116.332000,   22.600405,
df6c75f1 |                                   22.225000));
02935c59 |#2310 =  AXIS2_PLACEMENT_3D ('NONE', #5887 , #498 , #9930 );
eee4552d |#2311 =         DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                   -1.000000));
47ca5f2a |#2312 =         EDGE_LOOP ('NONE', (#12262, #15464));
1943e81b |#2313 =            VECTOR ('NONE', #11614,  1000.000000);
c3e7f33c |#2314 =      CARTESIAN_POINT ('NONE', (   0.000000,    7.620000,
bcd2a32c |                                    4.399409));
15ae7b93 |#2315 =      ORIENTED_EDGE ('NONE', *, *, #15105, .F.);
ac947053 |#2316 =      CARTESIAN_POINT ('NONE', (   8.890000,    6.731000,
59c8bf0f |                                    0.000000));
8ac888cd |#2317 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#4051 , #12110, #5403
9b741feb |                                 , #14845, #6762 , #16176, #8117 , #15 ,
ffe0cccd |                                 #9448 , #1388 , #10808, #2749 , #12163,
d2790651 |                                 #4115 , #13522, #5460 , #14895, #6819
f1d51329 |                                 ), .UNSPECIFIED., .F., .F., (4, 2, 2,
54019a8e |                                 2, 2, 2, 2, 2, 4), (  -0.000011,
ad99e1fe |                                    0.001439,    0.002165,    0.002890,
6c3c2880 |                                    0.003616,    0.004341,    0.004704,
d0d40e0a |                                    0.005067,    0.005792),
3bdca361 |                                 .UNSPECIFIED.);
90725b93 |#2318 =      CARTESIAN_POINT ('NONE', ( -11.165134,  -58.973375,
d7f515ff |                                   62.664184));
3ec8a48c |#2319 =      ORIENTED_EDGE ('NONE', *, *, #17380, .F.);
d76a8922 |#2320 =            VECTOR ('NONE', #6189 ,  1000.000000);
7d9ad4be |#2321 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                   -0.000000));
475ad049 |#2322 =      CARTESIAN_POINT ('NONE', ( -88.392000,   -9.652000,
c2b320de |                                   31.496000));
3cf6730d |#2323 =      CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
a0fd910e |                                   16.510000));
1cdc9cfb |#2324 =            VECTOR ('NONE', #1695 ,  1000.000000);
8f36d919 |#2325 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                   -1.000000));
1872fd39 |#2326 =      ADVANCED_FACE ('NONE', (#8405 , #1233 ), #17384, .T.);
12f62911 |#2327 =      CARTESIAN_POINT ('NONE', ( -55.626000,  -15.709032,
df6c75f1 |                                   22.225000));
e91935e2 |#2328 =      ORIENTED_EDGE ('NONE', *, *, #14817, .T.);
df1f8950 |#2329 =              LINE ('NONE', #4104 , #16222);
52e843e2 |#2330 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                    1.000000));
c8da24ac |#2331 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #17461)
b630073b |                         REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a7a90f08 |                         ORMATION
54e10b07 |                         (#14048)SHAPE_REPRESENTATION_RELATIONSH
ef516d28 |                         IP());
dae79c0c |#2332 =      ORIENTED_EDGE ('NONE', *, *, #6130 , .F.);
a54d5ec6 |#2333 =              LINE ('NONE', #15389, #15810);
6800ea5e |#2334 =  AXIS2_PLACEMENT_3D ('NONE', #17447, #13435, #16143);
365b33f2 |#2335 =      ORIENTED_EDGE ('NONE', *, *, #8597 , .F.);
dd966f60 |#2336 =            VECTOR ('NONE', #12192,  1000.000000);
1b904056 |#2337 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
```

5f36476e--6868aa0f224efe6231ec04458db24909df9af3d2 Page 61 of liberator_pretty.step.txt

```
c767bee1 |                                  -0.000000));
6136b691 |#2338 =         EDGE_CURVE ('NONE', #6421 , #2755 , #1649 , .T.);
26f2f960 |#2339 = CYLINDRICAL_SURFACE ('NONE', #2375 ,     2.540000);
3d333413 |#2340 =  SURFACE_SIDE_STYLE ('',(#16451));
5b4d026c |#2341 =         DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
af953452 |#2342 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
eedb6a16 |#2343 =         EDGE_CURVE ('NONE', #16555, #16372, #15147, .T.);
e01387c0 |#2344 =         EDGE_CURVE ('NONE', #613 , #16431, #11559, .T.);
be9a1b88 |#2345 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
c767bee1 |                                 -0.000000));
7948b989 |#2346 =      ORIENTED_EDGE ('NONE', *, *, #7968 , .F.);
6256a055 |#2347 =             VECTOR ('NONE', #8526 ,   1000.000000);
ced05414 |#2348 =         DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                 0.000000));
b0185cef |#2349 =     CARTESIAN_POINT ('NONE', (   5.715000,     8.382000,
59c8bf0f |                                 0.000000));
ef5be554 |#2350 =     CARTESIAN_POINT ('NONE', (-106.172000,    24.165282,
df6c75f1 |                                22.225000));
104ecfab |#2351 =     CARTESIAN_POINT ('NONE', (   4.674416,   -57.527271,
85bde36f |                                69.467568));
4e31b7bf |#2352 =     CARTESIAN_POINT ('NONE', (  -2.540000,    14.805795,
6ba5e934 |                                 7.721641));
ebcbe90d |#2353 =       ADVANCED_FACE ('NONE', (#803 ), #1298 , .F.);
3611456f |#2354 =    FACE_OUTER_BOUND ('NONE', #3549 , .T.);
25f62f71 |#2356 =     CARTESIAN_POINT ('NONE', ( -35.560000,    -5.080000,
cf794d7b |                                 2.540000));
c1991b23 |#2355 =    FACE_OUTER_BOUND ('NONE', #535 , .T.);
0e322fc4 |#2357 = AXIS2_PLACEMENT_3D ('NONE', #10441, #2389 , #11798);
7ce465b2 |#2358 =     CARTESIAN_POINT ('NONE', ( -38.100000,    51.460400,
a1861efc |                                40.640000));
1e481f05 |#2359 =      ORIENTED_EDGE ('NONE', *, *, #3080 , .T.);
ec9ac915 |#2360 =               LINE ('NONE', #10677, #16250);
ab55b67b |#2361 =      ORIENTED_EDGE ('NONE', *, *, #9653 , .T.);
5747080f |#2362 =     CARTESIAN_POINT ('NONE', (  -4.730103,     0.012736,
57e4d23e |                                 3.324072));
3e542cd2 |#2363 =      ORIENTED_EDGE ('NONE', *, *, #4507 , .F.);
7bd6ea56 |#2364 =         DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                                 1.000000));
f97bac5b |#2365 =     CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
14f7d8c3 |                                55.520232));
8a83d4d6 |#2366 =    FACE_OUTER_BOUND ('NONE', #13694, .T.);
afa9a470 |#2367 =     CARTESIAN_POINT ('NONE', (   2.540000,   -17.294972,
817d0034 |                                49.663096));
5c066cce |#2368 =               LINE ('NONE', #10364, #16258);
3c7a49e0 |#2369 =              PLANE ('NONE', #6572 );
76a8d052 |#2370 =      ORIENTED_EDGE ('NONE', *, *, #16851, .F.);
2ae56c8f |#2371 =         DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                 0.000000));
329d5b54 |#2372 =         EDGE_CURVE ('NONE', #9176 , #14307, #7990 , .T.);
1c28383d |#2373 =         EDGE_CURVE ('NONE', #11654, #12498, #3982 , .T.);
2c5bb358 |#2374 =     CARTESIAN_POINT ('NONE', (-102.997000,     6.350000,
d26c51bd |                                 5.715000));
7b997b4f |#2375 = AXIS2_PLACEMENT_3D ('NONE', #7551 , #6185 , #15616);
befcde4d |#2376 =       VERTEX_POINT ('NONE', #5312 );
aae6190b |#2377 =     CARTESIAN_POINT ('NONE', (  -8.140622,   -54.927056,
89d01062 |                                65.991768));
7534f76b |#2378 =            PRODUCT ('hammer body', 'hammer body', '',
c49e10af |                                (#2270 ));
197d4ebe |#2379 =               LINE ('NONE', #6418 , #1940 );
ae41ad09 |#2380 =      ORIENTED_EDGE ('NONE', *, *, #15929, .T.);
0496a918 |#2381 =    FACE_OUTER_BOUND ('NONE', #5776 , .T.);
```

ab4eb698--e0d11d3481e954709a7d5c8bc6cd8e28678014ff Page 62 of liberator_pretty.step.txt

```
8ccfab34 |#2382 =       CARTESIAN_POINT ('NONE', (  22.863884,    3.556000,
59c8bf0f |                               0.000000));
f1919685 |#2383 =     FACE_OUTER_BOUND ('NONE', #11792, .T.);
eb2ff6da |#2384 =             LINE ('NONE', #14927, #4274 );
346d3330 |#2385 =         EDGE_LOOP ('NONE', (#7926 , #11040, #12301));
3c59808e |#2386 =      ORIENTED_EDGE ('NONE', *, *, #10713, .F.);
8a114588 |#2387 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
3fb815b5 |#2388 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                              -1.000000));
2fe787d6 |#2389 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                               0.000000));
1eb6d74f |#2390 =         EDGE_LOOP ('NONE', (#8352 , #10240, #16382));
a9aeb628 |#2391 =  AXIS2_PLACEMENT_3D ('NONE', #4317 , #13730, #5674 );
f9506596 |#2392 =      VERTEX_POINT ('NONE', #17506);
d9200a2d |#2393 =      ADVANCED_FACE ('NONE', (#371 ), #17469, .T.);
a04748d8 |#2394 =        EDGE_CURVE ('NONE', #3709 , #15980, #7138 , .T.);
62d6c95b |#2395 =        EDGE_CURVE ('NONE', #5358 , #7233 , #10710, .T.);
63bd5f61 |#2396 = CYLINDRICAL_SURFACE ('NONE', #7610 ,    25.400000);
c4c74a7e |#2397 =      ORIENTED_EDGE ('NONE', *, *, #13064, .T.);
9b2e5787 |#2398 =            CIRCLE ('NONE', #12907,     2.540000);
97f1f8df |#2399 =  AXIS2_PLACEMENT_3D ('NONE', #2291 , #11702, #3648 );
0e0ae40c |#2400 =      ORIENTED_EDGE ('NONE', *, *, #2746 , .T.);
f3cbefda |#2401 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#1477 ));
7641c81f |#2402 =      ORIENTED_EDGE ('NONE', *, *, #4404 , .F.);
5143ef19 |#2403 =     CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
cbd0f6df |                              -7.747000));
21898537 |#2404 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
8976b849 |#2405 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                              -0.000000));
a967ceb8 |#2406 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
a0a48f92 |#2407 =     CARTESIAN_POINT ('NONE', (  15.240000,    0.000000,
6998d45d |                              63.500000));
4fde77cf |#2408 =     CARTESIAN_POINT ('NONE', (   2.540000,  -20.710501,
9d7b3f77 |                              42.414351));
f20c1f3c |#2409 =     CARTESIAN_POINT ('NONE', (  10.786142,   67.139809,
60db7048 |                              21.058659));
1b99b39b |#2410 =     CARTESIAN_POINT ('NONE', (   7.311268,  -54.743948,
0b938136 |                              66.533819));
128565ed |#2411 =     CARTESIAN_POINT ('NONE', (   2.540000,   -7.591849,
d58f6b4f |                              15.952679));
86302950 |#2412 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                               0.000000));
6970880a |#2413 =            VECTOR ('NONE', #14490,  1000.000000);
a40e6e5b |#2414 =            VECTOR ('NONE', #10670,  1000.000000);
e1fb7ee1 |#2415 =     CARTESIAN_POINT ('NONE', (  -2.540000,    3.426717,
8287a7b6 |                              11.174431));
5b083da8 |#2416 =      VERTEX_POINT ('NONE', #12130);
ec1f8d46 |#2417 =      ADVANCED_FACE ('NONE', (#13877), #13489, .F.);
734ba754 |#2418 =  AXIS2_PLACEMENT_3D ('NONE', #14144, #6070 , #15489);
56faec93 |#2419 =      VERTEX_POINT ('NONE', #8140 );
1d7a8d3a |#2420 =        EDGE_CURVE ('NONE', #4939 , #2508 , #3127 , .T.);
506104b6 |#2421 =      ORIENTED_EDGE ('NONE', *, *, #6422 , .T.);
99f0c462 |#2422 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
5253ee1d |#2423 =     CARTESIAN_POINT ('NONE', ( -75.057000,  -16.510000,
def71d25 |                              28.321000));
6cb507a9 |#2424 =     CARTESIAN_POINT ('NONE', (  -0.016931,   -4.730103,
12777575 |                               3.323984));
5446fc57 |#2425 =  AXIS2_PLACEMENT_3D ('NONE', #995 , #2371 , #11783);
6b0fb946 |#2426 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
```

82069b2c--79684ba97b20ad6327cc14e1881f16b0fe943d5b Page 63 of liberator_pretty.step.txt

```
06e96121 |                                          -1.000000));
0d1b0a98 |#2427 =            EDGE_LOOP ('NONE', (#6322 , #10634, #1153 ,
d78755ed |                                 #14180));
4c34ef58 |#2428 =              CIRCLE ('NONE', #14706,    2.540000);
072d8b41 |#2429 =        ORIENTED_EDGE ('NONE', *, *, #17273, .F.);
81bb410f |#2430 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
1d5abfcd |#2431 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
c98e306d |#2432 =            EDGE_LOOP ('NONE', (#13328, #5168 , #9569 , #5408
216d0aeb |                                 ));
b93f6cd6 |#2433 =     CARTESIAN_POINT ('NONE', (  -4.157462,  -58.288944,
ace45e8b |                                 65.884180));
b5225ff1 |#2434 =        ORIENTED_EDGE ('NONE', *, *, #13196, .T.);
c7b6e042 |#2435 =        ADVANCED_FACE ('NONE', (#9859 ), #12190, .F.);
ee959472 |#2436 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#4366 , #12409, #3007 ,
837f48f7 |                                 #5715 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                                 B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ccece9e0 |                                 (   1.570796,    3.141593),
393a7770 |                                 .UNSPECIFIED.) CURVE ()
21307038 |                                 GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                 RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                 0.804738,    0.804738,    1.000000))
e093e2e4 |                                 REPRESENTATION_ITEM (''));
6b6b84be |#2437 =        ORIENTED_EDGE ('NONE', *, *, #8300 , .T.);
2753d899 |#2438 =              CIRCLE ('NONE', #1560 ,    8.509000);
3ff03aa9 |#2439 =  AXIS2_PLACEMENT_3D ('NONE', #3393 , #15536, #7470 );
c46572c5 |#2440 =     CARTESIAN_POINT ('NONE', (  11.112500,    0.000000,
7d872bf0 |                                 -8.617261));
91243fd7 |#2441 =     CARTESIAN_POINT ('NONE', (   3.175000,    0.000000,
59c8bf0f |                                 0.000000));
c065c3f7 |#2442 =        VERTEX_POINT ('NONE', #2776 );
7f6b3822 |#2443 =     CARTESIAN_POINT ('NONE', ( -19.110681,  -30.480000,
f6a6ded5 |                                 12.319000));
e653f3e4 |#2444 =            DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                 -0.000000));
b52e63a2 |#2445 =        ORIENTED_EDGE ('NONE', *, *, #3890 , .T.);
4e4521d3 |#2446 =        ORIENTED_EDGE ('NONE', *, *, #12327, .T.);
df02c302 |#2447 =          EDGE_CURVE ('NONE', #3440 , #12147, #3557 , .T.);
ca5200c0 |#2448 =        ORIENTED_EDGE ('NONE', *, *, #14428, .T.);
a3cce643 |#2449 = PRESENTATION_STYLE_ASSIGNMENT ((#6634 ));
92b4f3a4 |#2450 =  AXIS2_PLACEMENT_3D ('NONE', #16937, #8856 , #769 );
c4a0d61a |#2451 =            EDGE_LOOP ('NONE', (#16697, #9128 , #9076 , #6673
216d0aeb |                                 ));
6d24dfe3 |#2452 =        ORIENTED_EDGE ('NONE', *, *, #1446 , .T.);
e91562fd |#2453 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
795ed1d0 |#2454 =        ORIENTED_EDGE ('NONE', *, *, #16626, .T.);
de090078 |#2455 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                 0.000000));
6d45703f |#2456 =        VERTEX_POINT ('NONE', #12247);
c4cb7692 |#2457 =     CARTESIAN_POINT ('NONE', (   0.000000,    3.810000,
6bd20c78 |                                 5.334000));
5bbdc454 |#2458 =            DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
0009035c |#2459 =     CARTESIAN_POINT ('NONE', (   4.445000,    7.620000,
159e94a2 |                                 15.240000));
1d96e816 |#2460 =     CARTESIAN_POINT ('NONE', (  -0.952500,  -64.732354,
47e05ed6 |                                 27.747228));
3181bdfb |#2461 =              VECTOR ('NONE', #4399 ,  1000.000000);
d3df390a |#2462 =        ORIENTED_EDGE ('NONE', *, *, #9546 , .F.);
2adaf88a |#2463 =     CARTESIAN_POINT ('NONE', (   8.440281,  -59.117250,
```

07cda4a5--ff9411d508ee95098dd34308da11f6c267beb886 Page 64 of liberator_pretty.step.txt

```
627d96c1 |                                    61.987306));
b1adcb25 |#2464 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -18.500994,
f5fd38ea |                                   -3.543638));
e7fb4f64 |#2465 =             VECTOR ('NONE', #3220 ,  1000.000000);
a1968712 |#2466 =      CARTESIAN_POINT ('NONE', (  35.077400,   31.242000,
cbd0f6df |                                   -7.747000));
5975173f |#2467 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -7.845409,
531bf89b |                                  -11.958368));
f9731d46 |#2468 =       ORIENTED_EDGE ('NONE', *, *, #2262 , .F.);
6e848ab4 |#2469 =          EDGE_CURVE ('NONE', #10295, #2983 , #5559 , .T.);
76472af1 |#2470 =          EDGE_CURVE ('NONE', #3829 , #7388 , #6302 , .T.);
989c225a |#2471 =               LINE ('NONE', #15919, #9616 );
64967af7 |#2472 =       VERTEX_POINT ('NONE', #8255 );
a7900921 |#2473 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                    0.000000));
da63da00 |#2474 =          EDGE_LOOP ('NONE', (#13469, #11802, #2956 , #1236
216d0aeb |                                   ));
346bc403 |#2475 =  AXIS2_PLACEMENT_3D ('NONE', #14333, #14393, #6315 );
ba037890 |#2476 =  AXIS2_PLACEMENT_3D ('NONE', #6409 , #15816, #9095 );
f5567e57 |#2477 =             VECTOR ('NONE', #12115,  1000.000000);
ce8b703e |#2478 =       ADVANCED_FACE ('NONE', (#16613), #13659, .T.);
7c74aa79 |#2479 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
07415092 |#2480 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                    1.000000));
0065d6b2 |#2481 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                   -1.000000));
375cc483 |#2482 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                    0.000000));
302b3220 |#2483 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                   -0.000000));
f5be2db6 |#2484 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                    0.000000));
adbf256f |#2485 =       ORIENTED_EDGE ('NONE', *, *, #11304, .T.);
5213db80 |#2486 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -17.746942,
44e0f81f |                                   43.151957));
0340a5c9 |#2487 =             VECTOR ('NONE', #3935 ,  1000.000000);
8537ced9 |#2488 =          EDGE_LOOP ('NONE', (#8839 , #14298));
a9ed7f9c |#2489 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #5443 , #9432 )
b630073b |                          REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a7a90f08 |                          ORMATION
a1255851 |                          (#16980)SHAPE_REPRESENTATION_RELATIONSH
ef516d28 |                          IP());
6e562cbe |#2490 = CYLINDRICAL_SURFACE ('NONE', #16607,    3.175000);
ff02ced1 |#2491 =          EDGE_CURVE ('NONE', #655 , #2419 , #2712 , .T.);
02612b0c |#2492 =          EDGE_CURVE ('NONE', #12779, #3726 , #13032, .T.);
b7c436e0 |#2493 =          EDGE_LOOP ('NONE', (#15480, #15004));
70ae875d |#2494 =               LINE ('NONE', #11216, #16392);
da9fca69 |#2495 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                    1.000000));
fd78040c |#2496 =      CARTESIAN_POINT ('NONE', (  11.112500,  -63.299408,
f8723743 |                                   30.095076));
2a8986b6 |#2497 =       ADVANCED_FACE ('NONE', (#17037), #2292 , .T.);
7ca2b530 |#2498 =       ORIENTED_EDGE ('NONE', *, *, #2289 , .T.);
682f1b03 |#2499 =       ORIENTED_EDGE ('NONE', *, *, #11640, .T.);
eb4c042b |#2500 =  AXIS2_PLACEMENT_3D ('NONE', #3894 , #5248 , #14676);
fd91202b |#2501 =      CARTESIAN_POINT ('NONE', ( -44.450000,   54.094630,
d26c51bd |                                    5.715000));
4ef5a292 |#2502 =      CARTESIAN_POINT ('NONE', (-102.997000,    6.350000,
2e296d00 |                                   34.925000));
79219f5a |#2503 =       ORIENTED_EDGE ('NONE', *, *, #14162, .F.);
b6f739b7 |#2504 =       VERTEX_POINT ('NONE', #2947 );
```

```
f5c46302--1b1d4c77abeb371fe717ed4add4e972d9a216770 Page 65 of liberator_pretty.step.txt

4d80f7bb |#2505 =      FACE_OUTER_BOUND ('NONE', #1796 , .T.);
d4f9f304 |#2506 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
4ab3137f |#2507 = CYLINDRICAL_SURFACE ('NONE', #15479,   10.160000);
67202888 |#2508 =         VERTEX_POINT ('NONE', #13716);
eafadb42 |#2509 =      FACE_OUTER_BOUND ('NONE', #12966, .T.);
cbe0f07e |#2510 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
8bd2c917 |#2511 =            PLANE ('NONE', #2623 );
e9fef078 |#2512 =        ORIENTED_EDGE ('NONE', *, *, #663 , .T.);
33bd4898 |#2513 =      CARTESIAN_POINT ('NONE', (   3.492500,   -8.320145,
9125e196 |                                0.862083));
f7caec52 |#2514 =            PLANE ('NONE', #9188 );
7cc6bf32 |#2515 =         EDGE_CURVE ('NONE', #6740 , #3494 , #12591, .T.);
909f4416 |#2516 =      ADVANCED_FACE ('NONE', (#9436 ), #9700 , .T.);
7766787a |#2517 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
b586dc05 |#2518 =         EDGE_CURVE ('NONE', #14717, #5017 , #2436 , .T.);
feff7e26 |#2519 =        VERTEX_POINT ('NONE', #331 );
9fe3e207 |#2520 =         EDGE_CURVE ('NONE', #10640, #4784 , #16193, .T.);
c7dfced1 |#2521 =             LINE ('NONE', #8069 , #16423);
13740635 |#2522 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -16.510000,
f6a6ded5 |                                12.319000));
f57c3d7b |#2523 =  AXIS2_PLACEMENT_3D ('NONE', #7925 , #17336, #9262 );
75f8becf |#2524 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
26cf55c7 |                                '', #15796, .NOT_KNOWN.);
5e82fe62 |#2525 =      CARTESIAN_POINT ('NONE', (  -2.540000,   12.626811,
1c09c956 |                                10.616349));
ec62c12f |#2526 =             LINE ('NONE', #17063, #2102 );
01bbe520 |#2527 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17520);
43839371 |#2528 =         EDGE_LOOP ('NONE', (#9805 , #15971, #377 , #12603,
5de104bc |                                #1661 , #2150 , #1741 , #1688 , #9184
216d0aeb |                                ));
91b4b482 |#2529 =             LINE ('NONE', #9904 , #9261 );
d452d6b2 |#2530 =      CARTESIAN_POINT ('NONE', (   0.952500,  -57.143212,
5c374e84 |                                65.166062));
06c9c2c5 |#2531 =        ORIENTED_EDGE ('NONE', *, *, #7033 , .F.);
cafcdd36 |#2532 =      FACE_OUTER_BOUND ('NONE', #4737 , .T.);
fc6a79b5 |#2533 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#8399 , #7046 , #13743,
cff53dc6 |                                #9728 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                                B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
fe311d51 |                                (   3.141593,    4.712389),
393a7770 |                                .UNSPECIFIED.) CURVE ()
21307038 |                                GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                                0.804738,    0.804738,    1.000000))
e093e2e4 |                                REPRESENTATION_ITEM (''));
304be27e |#2534 =      CARTESIAN_POINT ('NONE', (   6.032500,    0.000000,
59c8bf0f |                                0.000000));
923bff55 |#2535 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
e017469b |#2536 =        ORIENTED_EDGE ('NONE', *, *, #2822 , .T.);
0acbd31b |#2537 =      CARTESIAN_POINT ('NONE', (   5.194778,   18.720773,
47ff6d81 |                                19.685000));
9b62275b |#2538 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                -0.000000));
dbc4d500 |#2539 =      CARTESIAN_POINT ('NONE', (   6.032500,    0.000000,
be818ad2 |                                27.178000));
49da427c |#2540 =            CIRCLE ('NONE', #1991 ,    4.699000);
a24211f3 |#2541 =      CARTESIAN_POINT ('NONE', (  24.892000,    7.620000,
6e38f4e2 |                                3.302000));
f1e1c3b7 |#2542 =      CARTESIAN_POINT ('NONE', (-129.012066,   16.210099,
```

fe45829c--7988d3af3bc34cb90a016a12d82a4474b115ab10 Page 66 of liberator_pretty.step.txt

```
c6acbb7a |                                  14.769245));
67956535 |#2543 =          EDGE_CURVE ('NONE', #14027, #5113 , #12181, .T.);
70505ed2 |#2544 =     FACE_OUTER_BOUND ('NONE', #12478, .T.);
f2d2bb2a |#2545 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                   0.000000));
dba711d4 |#2546 =     CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
df6c75f1 |                                  22.225000));
8d015f45 |#2547 =         ORIENTED_EDGE ('NONE', *, *, #15033, .F.);
89a99dd2 |#2548 = CYLINDRICAL_SURFACE ('NONE', #15456,     3.937000);
f934eeff |#2549 =          VERTEX_POINT ('NONE', #4421 );
7d0d989e |#2550 =     FACE_OUTER_BOUND ('NONE', #13084, .T.);
86f85b09 |#2551 =            EDGE_LOOP ('NONE', (#16347, #15813, #6937 ,
0e98d9b4 |                                #16091));
9ea22c70 |#2552 =              VECTOR ('NONE', #12784,  1000.000000);
fab0ac13 |#2553 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
21415746 |#2554 =     CARTESIAN_POINT ('NONE', (  -1.617590,  -64.732354,
47e05ed6 |                                  27.747228));
4a67e79c |#2555 =            EDGE_LOOP ('NONE', (#16793, #15101, #14082,
720752c8 |                                #15996, #3997 ));
525ea44f |#2556 =                LINE ('NONE', #12358, #5719 );
0f0c1de6 |#2557 =     CARTESIAN_POINT ('NONE', (  -14.732000,   24.003619,
852e0f47 |                                  26.661737));
7ef6e976 |#2558 =            EDGE_LOOP ('NONE', (#6020 , #15497, #1930 , #7435
216d0aeb |                                ));
ee45c23e |#2559 =                LINE ('NONE', #8127 , #5723 );
a9870560 |#2560 = CYLINDRICAL_SURFACE ('NONE', #9418 ,     2.540000);
055e3632 |#2561 =  AXIS2_PLACEMENT_3D ('NONE', #10354, #7664 , #11711);
ce6f0164 |#2562 =                LINE ('NONE', #15131, #12884);
99cd5c35 |#2563 =         VERTEX_POINT ('NONE', #5774 );
20e55eb7 |#2564 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
0e3535ec |#2565 =              CIRCLE ('NONE', #1519 ,     1.270000);
8076246e |#2566 =  AXIS2_PLACEMENT_3D ('NONE', #11401, #3334 , #12745);
90939e8f |#2567 =     CARTESIAN_POINT ('NONE', (   3.492500,    19.050000,
47ff6d81 |                                  19.685000));
9d61d6f0 |#2568 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
09fd06aa |#2569 =          EDGE_CURVE ('NONE', #15721, #8816 , #15352, .T.);
b095e10e |#2570 =          EDGE_CURVE ('NONE', #14326, #2751 , #1851 , .T.);
cf992b2a |#2571 =     CARTESIAN_POINT ('NONE', (  11.112500,  -64.641569,
92810360 |                                  25.753271));
704d92f9 |#2572 =         ORIENTED_EDGE ('NONE', *, *, #5578 , .T.);
41983cfc |#2573 =            DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                   0.000000));
840d236a |#2574 =            DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                   0.000000));
3b41d68b |#2575 =     CARTESIAN_POINT ('NONE', (   7.620000,     7.620000,
bcd2a32c |                                   4.399409));
63054a29 |#2576 =     CARTESIAN_POINT ('NONE', (  -44.450000,    54.811990,
4c2870a6 |                                  35.001833));
290745e1 |#2577 =         ORIENTED_EDGE ('NONE', *, *, #17465, .T.);
3ed333f9 |#2578 =     FACE_OUTER_BOUND ('NONE', #2704 , .T.);
75e7c90e |#2579 = AXIS2_PLACEMENT_3D ('NONE', #16863, #8777 , #10123);
7a6da4af |#2580 =     CARTESIAN_POINT ('NONE', (   2.540000,    -7.064073,
82f8c5aa |                                 -15.625824));
3f2712b7 |#2581 =                LINE ('NONE', #1097 , #16486);
fd5fda7c |#2582 =                LINE ('NONE', #12477, #16070);
a1cf3137 |#2583 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.915401,
de70cf20 |                                  -7.637786));
8cec9282 |#2584 =        ADVANCED_FACE ('NONE', (#5027 ), #3119 , .F.);
7afa1d9a |#2585 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
```

```
b458ebe0 |#2586 =        ORIENTED_EDGE ('NONE', *, *, #9960 , .T.);
55fef948 |#2587 =        CARTESIAN_POINT ('NONE', ( 28.575000,    7.620000,
159e94a2 |                               15.240000));
9ddcd16e |#2588 = PRESENTATION_STYLE_ASSIGNMENT ((#1703 ));
777b1700 |#2589 =        CARTESIAN_POINT ('NONE', ( 26.187400,   20.853400,
c243f7d4 |                               20.320000));
68ffd5b4 |#2590 =        EDGE_LOOP ('NONE', (#13879, #1528 , #15054, #4256
216d0aeb |                               ));
f171590f |#2591 =        CIRCLE ('NONE', #14849,    3.175000);
bc742ff8 |#2592 =        CARTESIAN_POINT ('NONE', ( -2.540000,   -7.027938,
940e2cbd |                               13.856450));
b186ccad |#2593 =        DIRECTION ('NONE', (  0.000000,   -0.514496,
75cca39a |                               -0.857493));
14647d4c |#2594 =        LINE ('NONE', #3845 , #10173);
9e0bef51 |#2595 =        EDGE_CURVE ('NONE', #8694 , #14149, #16801, .T.);
618ba72c |#2596 =        EDGE_CURVE ('NONE', #16345, #1662 , #4601 , .T.);
bce304e5 |#2598 =        CARTESIAN_POINT ('NONE', (-127.340082,   17.052720,
6f0f5ffd |                               7.833307));
8b50c761 |#2597 = CYLINDRICAL_SURFACE ('NONE', #7171 ,    3.048000);
632f58e6 |#2599 =        ORIENTED_EDGE ('NONE', *, *, #5556 , .T.);
81eb81e2 |#2600 =        ORIENTED_EDGE ('NONE', *, *, #3993 , .F.);
d709d07e |#2601 =        CARTESIAN_POINT ('NONE', ( -12.700000,   41.427400,
c243f7d4 |                               20.320000));
2cbc4543 |#2602 =        DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                               0.000000));
a6c43c62 |#2603 =  AXIS2_PLACEMENT_3D ('NONE', #2997 , #16482, #13767);
66463e2a |#2604 =  AXIS2_PLACEMENT_3D ('NONE', #4571 , #13996, #5927 );
65973674 |#2605 =        DIRECTION ('NONE', ( -0.000000,    0.000000,
06e96121 |                               -1.000000));
ad5516e3 |#2606 =        ADVANCED_FACE ('NONE', (#1006 ), #7773 , .T.);
71970029 |#2607 =        ORIENTED_EDGE ('NONE', *, *, #12057, .F.);
176a7400 |#2608 =        LINE ('NONE', #4567 , #4936 );
647cbb8f |#2609 =        LINE ('NONE', #5911 , #9342 );
0034ec10 |#2610 = SURFACE_STYLE_USAGE (.BOTH. , #10664);
22028232 |#2611 =        ORIENTED_EDGE ('NONE', *, *, #16256, .T.);
f98ba83e |#2612 =        CARTESIAN_POINT ('NONE', (  2.540000,   -4.357924,
0240dccb |                               -19.783432));
b483ab01 |#2613 =        CARTESIAN_POINT ('NONE', ( -4.792000,  -65.860924,
3e8f5503 |                               30.260816));
4f550f2c |#2614 =        CARTESIAN_POINT ('NONE', ( -3.556000,   22.123400,
c243f7d4 |                               20.320000));
339ae141 |#2615 =        ORIENTED_EDGE ('NONE', *, *, #8809 , .F.);
4882f550 |#2616 =        CARTESIAN_POINT ('NONE', ( 64.516000,    0.000000,
6e38f4e2 |                               3.302000));
209209c7 |#2617 =        ORIENTED_EDGE ('NONE', *, *, #14267, .T.);
7c41719b |#2618 =  AXIS2_PLACEMENT_3D ('NONE', #8131 , #13543, #5476 );
c7b65ba9 |#2619 =        ORIENTED_EDGE ('NONE', *, *, #4970 , .T.);
32232602 |#2620 =        EDGE_CURVE ('NONE', #114 , #6902 , #14935, .T.);
3f7c00cd |#2621 =        EDGE_CURVE ('NONE', #6613 , #10495, #11335, .T.);
296d49be |#2622 =        EDGE_CURVE ('NONE', #15502, #10601, #8192 , .T.);
b15b25b1 |#2623 =  AXIS2_PLACEMENT_3D ('NONE', #6521 , #11925, #3877 );
2b246013 |#2624 =  SPHERICAL_SURFACE ('NONE', #454 ,    2.540000);
2ce445f5 |#2625 =        VERTEX_POINT ('NONE', #13082);
e7ce7d81 |#2626 =        CARTESIAN_POINT ('NONE', ( -3.476250,  -15.231848,
ca22ee4d |                               51.157337));
eef14209 |#2627 =        DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                               0.000000));
4c7076f4 |#2628 =        DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                               0.000000));
4b54f0d4 |#2629 =        DIRECTION ('NONE', ( -1.000000,   -0.000000,
c767bee1 |                               -0.000000));
5ef5bf2f |#2630 =        CARTESIAN_POINT ('NONE', ( 35.077400,   53.340000,
```

fc3f9d45--11b49739847baed74263764b7d5a661af9b30a3f Page 68 of liberator_pretty.step.txt

```
cbd0f6df |                                    -7.747000));
28245b72 |#2631 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
c5ec65b3 |                               #12693, 'distance_accuracy_value',
7265eb24 |                               'NONE');
257c76ea |#2632 =      CARTESIAN_POINT ('NONE', ( -33.020000,  -30.480000,
180c84b1 |                                  14.859000));
8ad0e6bb |#2633 =        VERTEX_POINT ('NONE', #14452);
128e2619 |#2634 =        VERTEX_POINT ('NONE', #9072 );
6d7fbf86 |#2635 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
d44414e4 |#2636 =              PLANE ('NONE', #10231);
c7000b4d |#2637 =      CARTESIAN_POINT ('NONE', ( -38.100000,   51.460400,
00e01a20 |                                  28.067000));
77db16b1 |#2638 =       ORIENTED_EDGE ('NONE', *, *, #10561, .T.);
79ce4703 |#2639 =      CARTESIAN_POINT ('NONE', (   2.540000,    3.041597,
422b1392 |                                  14.608666));
bf97b1dc |#2640 =             CIRCLE ('NONE', #1949 ,     2.540000);
4a6972c9 |#2641 =         EDGE_CURVE ('NONE', #2721 , #5325 , #10907, .T.);
e1ed24d5 |#2642 =       ORIENTED_EDGE ('NONE', *, *, #3847 , .T.);
cf7412cc |#2643 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                   1.000000));
78e9ae76 |#2644 =      CARTESIAN_POINT ('NONE', (-103.276400,    0.101600,
be0709a0 |                                   1.828800));
59be58ca |#2645 =       ORIENTED_EDGE ('NONE', *, *, #14604, .T.);
3818ed10 |#2646 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -16.510000,
def71d25 |                                  28.321000));
a61d6789 |#2647 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
8adddb44 |#2648 =  AXIS2_PLACEMENT_3D ('NONE', #1990 , #12755, #619 );
f6152e67 |#2649 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
8866618c |#2650 =      CARTESIAN_POINT ('NONE', (-111.887000,   21.996204,
a1861efc |                                  40.640000));
8e09e52b |#2651 = MANIFOLD_SOLID_BREP ('Cut-Extrude10', #10869);
fb7745f3 |#2652 =      CARTESIAN_POINT ('NONE', (   2.540000,    7.535731,
442f3691 |                                   8.429780));
50e7e82d |#2653 =       ORIENTED_EDGE ('NONE', *, *, #3500 , .T.);
f5d3b243 |#2654 =      CARTESIAN_POINT ('NONE', (  -2.540000,    8.081732,
59c936a6 |                                  -9.993744));
7bce818c |#2655 =      CARTESIAN_POINT ('NONE', ( -27.940000,   -0.000000,
f989e17f |                                  33.020000));
7afd8e30 |#2656 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #9270 , #3977 );
5e693d21 |#2657 =   SPHERICAL_SURFACE ('NONE', #4379 ,     2.540000);
9aff39a3 |#2658 =      CARTESIAN_POINT ('NONE', (-121.433920,   17.826401,
6bd9d713 |                                   2.517808));
7bbfa962 |#2659 =        VERTEX_POINT ('NONE', #3673 );
2d0d13c3 |#2660 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
b882e675 |#2661 =          EDGE_LOOP ('NONE', (#15167, #8746 , #6021 ,
1a488909 |                                #11849));
ff951821 |#2662 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
f8e2ee82 |#2663 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                  -0.000000));
58a0939c |#2664 =    FACE_OUTER_BOUND ('NONE', #1266 , .T.);
4e932103 |#2665 =       ORIENTED_EDGE ('NONE', *, *, #12035, .F.);
a250e677 |#2666 =  AXIS2_PLACEMENT_3D ('NONE', #4740 , #11497, #3431 );
3ae0535a |#2667 =       ORIENTED_EDGE ('NONE', *, *, #15652, .T.);
80f7a31f |#2668 =       ADVANCED_FACE ('NONE', (#16831), #2490 , .T.);
4584d143 |#2669 =      CARTESIAN_POINT ('NONE', (  -7.302500,  -65.201204,
a74e7ec7 |                                  33.364554));
59001e14 |#2670 =        VERTEX_POINT ('NONE', #3786 );
```

f0e96606--25e87ade0aa8488c7b6b1bf1f9f05107e433cccc Page 69 of liberator_pretty.step.txt

```
a51dd9d8 |#2671 =        CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
eb9b7dce |                               -21.336000));
39fdc51a |#2672 =            CIRCLE ('NONE', #5619 ,    3.175000);
237f3f40 |#2673 =        CARTESIAN_POINT ('NONE', (   3.666992,  -58.729257,
a79b1db0 |                               63.812670));
ed065230 |#2674 =          EDGE_CURVE ('NONE', #2376 , #14856, #13236, .T.);
2b17f444 |#2675 =        ORIENTED_EDGE ('NONE', *, *, #5615 , .F.);
2b1cbe41 |#2676 =            EDGE_LOOP ('NONE', (#6395 , #9474 , #10232, #6813
216d0aeb |                               ));
5c15d6a3 |#2677 =         VERTEX_POINT ('NONE', #11844);
b48c73df |#2678 =          EDGE_CURVE ('NONE', #1554 , #2790 , #16389, .T.);
ace94550 |#2679 =          EDGE_CURVE ('NONE', #9605 , #14937, #9640 , .T.);
1f1bf234 |#2680 = CYLINDRICAL_SURFACE ('NONE', #10175,    7.747000);
551c207b |#2681 =                LINE ('NONE', #14797, #13005);
6f45f501 |#2682 =  AXIS2_PLACEMENT_3D ('NONE', #9730 , #13810, #5741 );
a5d92b8f |#2683 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
601f449a |#2684 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
94b21aca |#2685 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
353e0fb9 |#2686 =           EDGE_LOOP ('NONE', (#15513, #10890, #9646 , #5632
c1be9f1f |                               , #14941, #15000, #16248, #14555));
dabebfcf |#2688 =        CARTESIAN_POINT ('NONE', (  -4.953000,   21.590000,
d933e697 |                               -8.890000));
d5ba42fc |#2687 =              CIRCLE ('NONE', #6301 ,    9.174119);
a16a91eb |#2689 =           EDGE_LOOP ('NONE', (#12337, #10662, #16825, #8410
216d0aeb |                               ));
c3f6cfd3 |#2690 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
cea1be26 |#2691 =       ADVANCED_FACE ('NONE', (#6075 ), #10523, .T.);
46673c29 |#2692 =        CARTESIAN_POINT ('NONE', ( -14.732000,   28.263629,
82109ff2 |                               27.999370));
2b1c37d6 |#2693 =    FACE_OUTER_BOUND ('NONE', #4922 , .T.);
2bfa5675 |#2694 =        CARTESIAN_POINT ('NONE', (   2.540000,    0.064801,
03134e55 |                               -12.237543));
c844f03e |#2695 =        ORIENTED_EDGE ('NONE', *, *, #3816 , .T.);
5ebdd334 |#2696 = CYLINDRICAL_SURFACE ('NONE', #15243,    7.620000);
36f33b54 |#2697 =        CARTESIAN_POINT ('NONE', (  10.922000,    5.080000,
8facebf3 |                               3.175000));
e86efbb4 |#2698 =          EDGE_CURVE ('NONE', #2108 , #8445 , #15975, .T.);
0d8c4e2f |#2699 =        ORIENTED_EDGE ('NONE', *, *, #10895, .T.);
1669a8f6 |#2700 =          EDGE_CURVE ('NONE', #6022 , #15126, #7407 , .T.);
535b7525 |#2701 =          COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                               0.749020);
7bac1545 |#2702 =        ORIENTED_EDGE ('NONE', *, *, #16552, .F.);
2f15694d |#2703 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
60c638f5 |#2704 =           EDGE_LOOP ('NONE', (#16794, #16183, #8032 , #9902
216d0aeb |                               ));
1c44184c |#2705 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
c76bcfc3 |                               (#881 ), #3613 );
e82d13ba |#2706 =              CIRCLE ('NONE', #622 ,    2.540000);
eab52948 |#2707 =        CARTESIAN_POINT ('NONE', (  -8.572500,  -59.413514,
6d37cc51 |                               60.593496));
7730ee36 |#2708 =        CARTESIAN_POINT ('NONE', ( -40.590881,    0.016373,
fa50e74f |                               2.207519));
49a49641 |#2709 =           DIRECTION ('NONE', (  -0.000000,    0.342020,
b92f6408 |                               -0.939693));
a37dad1c |#2710 =        CARTESIAN_POINT ('NONE', (   2.540000,  -11.562188,
9a737ab5 |                               -7.105643));
0f20f1c2 |#2711 =        CARTESIAN_POINT ('NONE', (  -2.540000,   -7.828632,
a9c87f2a |                               6.140390));
```

b9498b49--c90e9e1050b12c0ca6ef276e46ab4035791aa942 Page 70 of liberator_pretty.step.txt

```
0cdebd46 |#2712 =              LINE ('NONE', #6953 , #6721 );
10386c72 |#2713 =         DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                1.000000));
972c8779 |#2714 =     CARTESIAN_POINT ('NONE', (-114.110700,   23.719862,
cf794d7b |                                2.540000));
fe436c7c |#2715 =      ORIENTED_EDGE ('NONE', *, *, #12058, .T.);
8abc7a96 |#2716 =              LINE ('NONE', #11761, #16618);
17399ae6 |#2717 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
6b74b5b7 |#2718 =      ORIENTED_EDGE ('NONE', *, *, #17379, .T.);
85dd08dc |#2719 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
1415c618 |                             #1676 , 'distance_accuracy_value',
7265eb24 |                             'NONE');
4c02ccf9 |#2720 =     CARTESIAN_POINT ('NONE', ( -44.450000,   58.826400,
cf794d7b |                                2.540000));
adb1898c |#2721 =       VERTEX_POINT ('NONE', #2773 );
f28fd466 |#2722 =             PLANE ('NONE', #4139 );
7f8fe0ed |#2723 =      ORIENTED_EDGE ('NONE', *, *, #4686 , .T.);
5d8a4a2d |#2724 =      ORIENTED_EDGE ('NONE', *, *, #11099, .F.);
ccc0d57e |#2725 =  AXIS2_PLACEMENT_3D ('NONE', #8001 , #17414, #9332 );
8171d93f |#2726 =   FACE_OUTER_BOUND ('NONE', #11345, .T.);
8d72af92 |#2727 =        EDGE_CURVE ('NONE', #4381 , #9777 , #2069 , .T.);
ab7df017 |#2728 =        EDGE_CURVE ('NONE', #15257, #15933, #9229 , .T.);
21b1d92b |#2729 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
4a39fbb3 |#2730 =            VECTOR ('NONE', #1593 ,  1000.000000);
7988f77f |#2731 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
aa018284 |#2732 =     CARTESIAN_POINT ('NONE', (  52.481034,   53.340000,
4ee2bc94 |                               -15.494000));
483432b7 |#2733 =      ORIENTED_EDGE ('NONE', *, *, #7431 , .F.);
c93ec4b2 |#2734 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
1d5b8a41 |                             (#913 ), #3638 );
ed31202a |#2735 =     CARTESIAN_POINT ('NONE', (   7.137226,  -59.426399,
1d103260 |                               60.532872));
ca69c4b8 |#2736 =      ORIENTED_EDGE ('NONE', *, *, #15984, .T.);
869d3219 |#2737 =      ORIENTED_EDGE ('NONE', *, *, #16232, .T.);
bf16a15d |#2738 =              LINE ('NONE', #8837 , #2320 );
fc1943e7 |#2739 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                0.000000));
32df64ac |#2740 =            VECTOR ('NONE', #14133,  1000.000000);
0e49d7c0 |#2741 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                               -1.000000));
fed288c5 |#2742 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
fafd06f6 |#2743 =       VERTEX_POINT ('NONE', #14969);
bdd9a01d |#2744 =            VECTOR ('NONE', #9439 ,  1000.000000);
3c2825bf |#2745 =             PLANE ('NONE', #14474);
262f31ce |#2746 =        EDGE_CURVE ('NONE', #961 , #613 , #1635 , .T.);
1581fd21 |#2747 =     CARTESIAN_POINT ('NONE', (   0.952500,  -57.826609,
ec121c8a |                               64.095609));
f54e7a6c |#2748 =     CARTESIAN_POINT ('NONE', (-106.172000,   24.165282,
2e296d00 |                               34.925000));
3e92c382 |#2749 =     CARTESIAN_POINT ('NONE', ( -11.806471,   25.529902,
67285cec |                               14.278381));
1182bff4 |#2750 =        EDGE_CURVE ('NONE', #6841 , #7593 , #8808 , .T.);
922e0639 |#2751 =       VERTEX_POINT ('NONE', #2884 );
0031e45a |#2752 =              LINE ('NONE', #5908 , #9062 );
abda4558 |#2753 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#12842, #3429 ,
a692e2b6 |                             #10195, #2135 , #11556, #3491 , #12909,
e6f0b420 |                             #4861 , #14281, #6204 , #15631, #7567 ,
59ac1258 |                             #16975, #8904 ), .UNSPECIFIED., .F.,
a475779e |                             .F., (4, 2, 2, 2, 2, 2, 4),
```

def3ef48--4ed37b92ab76c1db189c1cf9b0ca4fe5870fde2f Page 71 of liberator_pretty.step.txt

```
9b1dd5ac |                                   (  -0.000018,    0.001033,    0.002083,
da9e3485 |                                    0.004184,    0.005234,    0.006284,
6505a17b |                                    0.008385), .UNSPECIFIED.);
dad5df3c |#2754 =      CARTESIAN_POINT ('NONE', (   2.540000,   -2.141747,
2859f15b |                                    9.100939));
71436bbf |#2755 =       VERTEX_POINT ('NONE', #4249 );
3b061fa6 |#2756 =  AXIS2_PLACEMENT_3D ('NONE', #16681, #11317, #7265 );
a4a58798 |#2757 =            VECTOR ('NONE', #8087 ,  1000.000000);
3f3cfc65 |#2758 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
9754c7cc |#2759 =       ADVANCED_FACE ('NONE', (#15557), #15132, .F.);
d86cad6b |#2760 =             CIRCLE ('NONE', #1451 ,    2.540000);
db09c4fe |#2761 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                    1.000000));
b901f9dd |#2762 =       VERTEX_POINT ('NONE', #6951 );
8e9c76e6 |#2763 = CYLINDRICAL_SURFACE ('NONE', #989 ,    3.937000);
3283611b |#2764 =      CARTESIAN_POINT ('NONE', ( -42.934296,   57.523964,
4d3c7c2c |                                    3.629470));
c6f08d61 |#2765 =    FACE_OUTER_BOUND ('NONE', #9031 , .T.);
d0901327 |#2766 =      CARTESIAN_POINT ('NONE', ( -35.039573,   -3.518720,
63d6fdde |                                    0.990626));
60602825 |#2767 =             VECTOR ('NONE', #11696,  1000.000000);
ac110d75 |#2768 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
7c05c408 |#2769 =      CARTESIAN_POINT ('NONE', (   2.540000,   15.949336,
c873311c |                                    4.149795));
6bfc8bc0 |#2770 =      CARTESIAN_POINT ('NONE', (  -2.540000,    6.796663,
58354802 |                                   -3.272218));
dae652ab |#2771 =      CARTESIAN_POINT ('NONE', (  -6.032500,    0.000000,
d37ea2e3 |                                   -4.722086));
90ed4ac4 |#2772 =  AXIS2_PLACEMENT_3D ('NONE', #5492 , #16286, #8229 );
a4af6da5 |#2773 =      CARTESIAN_POINT ('NONE', ( -33.020000,   32.004000,
a1861efc |                                   40.640000));
bf57d245 |#2774 =             CIRCLE ('NONE', #274 ,    2.667000);
9a65d044 |#2775 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
a4381e7a |#2776 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
945e9108 |                                    1.587500));
ea764050 |#2777 =       ORIENTED_EDGE ('NONE', *, *, #9491 , .F.);
29f3ed2e |#2778 =       ADVANCED_FACE ('NONE', (#12373), #216 , .F.);
3b337571 |#2779 =       ORIENTED_EDGE ('NONE', *, *, #3968 , .T.);
065980ec |#2780 =               LINE ('NONE', #5689 , #9933 );
d87137fd |#2781 = CYLINDRICAL_SURFACE ('NONE', #13414,   25.400000);
f1ce5873 |#2782 =       ORIENTED_EDGE ('NONE', *, *, #9490 , .T.);
e79c5a78 |#2783 =       ORIENTED_EDGE ('NONE', *, *, #2903 , .T.);
b82e1d44 |#2784 =  AXIS2_PLACEMENT_3D ('NONE', #1491 , #16277, #10917);
961b93a7 |#2785 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                   -1.000000));
4e24a6fc |#2786 =      CARTESIAN_POINT ('NONE', ( -44.450000,   58.826400,
b7c881ec |                                   18.415000));
44839845 |#2787 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                   -1.000000));
edb7f4af |#2788 =       ORIENTED_EDGE ('NONE', *, *, #5128 , .T.);
2e51f122 |#2789 =             VECTOR ('NONE', #982 ,  1000.000000);
2117de5f |#2790 =       VERTEX_POINT ('NONE', #11008);
bf528a1d |#2791 =               LINE ('NONE', #7675 , #5966 );
ac96913a |#2792 =              PLANE ('NONE', #8421 );
4076538a |#2793 =             CIRCLE ('NONE', #9514 ,    3.175000);
d3ce14b9 |#2794 =               LINE ('NONE', #17458, #9528 );
0cc23c83 |#2795 =       ORIENTED_EDGE ('NONE', *, *, #5868 , .T.);
64cf49dc |#2796 =       ORIENTED_EDGE ('NONE', *, *, #3817 , .T.);
6c86f9ba |#2797 =          DIRECTION ('NONE', (   1.000000,    0.000000,
```

92076df2--b513f6c2100a85ce6647f8d3d145b4317a7a1480 Page 72 of liberator_pretty.step.txt

```
59c8bf0f |                              0.000000));
041d97ab |#2798 =        EDGE_CURVE ('NONE', #11703, #16410, #4818 , .T.);
b24cc65c |#2799 =        EDGE_CURVE ('NONE', #13819, #6284 , #1213 , .T.);
cd82dd05 |#2800 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #15835);
183e86e9 |#2801 =        DIRECTION ('NONE', (  1.000000,    0.000000,
c767bee1 |                             -0.000000));
7dcae771 |#2802 =        EDGE_LOOP ('NONE', (#16185, #7370 , #16420, #4389
216d0aeb |                             ));
a4ce0eda |#2803 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
898da3bf |#2804 =     CARTESIAN_POINT ('NONE', (  40.344779,   33.890300,
4ee2bc94 |                             -15.494000));
61144b46 |#2805 =     CARTESIAN_POINT ('NONE', ( -32.372796,   56.286400,
a1861efc |                             40.640000));
91a1129c |#2806 =        ORIENTED_EDGE ('NONE', *, *, #9885 , .F.);
d5613fe1 |#2807 =  AXIS2_PLACEMENT_3D ('NONE', #550 , #9987 , #1918 );
08d6a4f3 |#2808 =     CARTESIAN_POINT ('NONE', (   2.540000,    2.995181,
842520a3 |                             -6.247603));
e1aae1d9 |#2809 = CYLINDRICAL_SURFACE ('NONE', #5789 ,     2.540000);
5de69f80 |#2810 =        ORIENTED_EDGE ('NONE', *, *, #15031, .F.);
1217db17 |#2811 =              LINE ('NONE', #5865 , #5550 );
6ca01ea9 |#2812 =  AXIS2_PLACEMENT_3D ('NONE', #16660, #4531 , #15303);
e7d5a016 |#2813 =        VERTEX_POINT ('NONE', #16365);
68c32e9b |#2814 =        ORIENTED_EDGE ('NONE', *, *, #15523, .T.);
acac19e3 |#2815 =        DIRECTION ('NONE', (  1.000000,    0.000000,
c767bee1 |                             -0.000000));
51c6323e |#2816 =     CARTESIAN_POINT ('NONE', ( -35.396567,    0.163433,
6a5aa437 |                             0.965843));
8ddc911c |#2817 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
89f52c89 |#2818 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
eab8caf6 |#2819 =     CARTESIAN_POINT ('NONE', (   2.540000,  -19.086587,
36124c27 |                             0.550510));
783b5de7 |#2820 =     CARTESIAN_POINT ('NONE', (   0.952500,  -66.576753,
a574beaf |                             26.893102));
ee603a0f |#2821 =        EDGE_CURVE ('NONE', #7503 , #3709 , #11544, .T.);
41ff6582 |#2822 =        EDGE_CURVE ('NONE', #15205, #1798 , #7974 , .T.);
06d77fa4 |#2823 =     CARTESIAN_POINT ('NONE', ( -12.065000,    2.540000,
bcd2a32c |                             4.399409));
991f6f8f |#2824 = CYLINDRICAL_SURFACE ('NONE', #3757 ,     2.540000);
3b59d913 |#2825 =        EDGE_LOOP ('NONE', (#5722 , #13815, #13782, #7890
216d0aeb |                             ));
5371f050 |#2826 =     CARTESIAN_POINT ('NONE', ( -89.710036,   32.461532,
d26c51bd |                             5.715000));
2e680a71 |#2827 =     CARTESIAN_POINT ('NONE', (   2.540000,  -17.991356,
0baa007b |                             43.180000));
570e1754 |#2828 =  AXIS2_PLACEMENT_3D ('NONE', #3316 , #12723, #4676 );
16754977 |#2829 =        ORIENTED_EDGE ('NONE', *, *, #17428, .F.);
5823128c |#2830 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                           GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
d0b5b7e5 |                           #7280 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
81e351c3 |                           (( #8778 , #694 , #10124))
1b367285 |                           REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                           'WORKASPACE'));
9c3b1339 |#2831 =        DIRECTION ('NONE', (  1.000000,    0.000000,
c767bee1 |                             -0.000000));
4a56b75f |#2832 =        ORIENTED_EDGE ('NONE', *, *, #5791 , .F.);
2989e480 |#2833 =     CARTESIAN_POINT ('NONE', ( -33.020000,   -0.000000,
cf794d7b |                             2.540000));
42e9eb3b |#2834 =        ORIENTED_EDGE ('NONE', *, *, #7006 , .T.);
f6425ab9 |#2835 =        ADVANCED_FACE ('NONE', (#14728), #3966 , .T.);
2e0a7a07 |#2836 =              LINE ('NONE', #9415 , #5577 );
567005b3 |#2837 =     CARTESIAN_POINT ('NONE', ( -85.379281,  -29.976467,
```

ccc518db--8db8bfd80672343c41605e71ebfe034b262d17c9 Page 73 of liberator_pretty.step.txt

```
a60bfa6e |                                   13.330697));
dab120aa |#2838 =     CARTESIAN_POINT ('NONE', ( -92.837000,   -9.652000,
45fbbf20 |                                   9.144000));
275ab293 |#2839 =       VERTEX_POINT ('NONE', #9755 );
959e52b7 |#2840 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                   1.000000));
c51c1380 |#2841 =  AXIS2_PLACEMENT_3D ('NONE', #17120, #9045 , #973 );
aa73481f |#2842 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
b010a448 |                              #14129, 'distance_accuracy_value',
7265eb24 |                              'NONE');
3e7e33f1 |#2843 =       ORIENTED_EDGE ('NONE', *, *, #10509, .T.);
1f90b969 |#2844 =         EDGE_CURVE ('NONE', #1567 , #15312, #11119, .T.);
5823758a |#2845 =          EDGE_LOOP ('NONE', (#3748 , #1801 , #1439 ,
caf2f555 |                              #17282));
68fd11cd |#2846 =         EDGE_CURVE ('NONE', #7490 , #15806, #7557 , .T.);
eb098d0b |#2847 =         EDGE_CURVE ('NONE', #16372, #3756 , #780 , .T.);
335f80ef |#2848 =       ORIENTED_EDGE ('NONE', *, *, #8674 , .T.);
9bc67c2d |#2849 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                   1.000000));
5973507f |#2850 =             VECTOR ('NONE', #10246,  1000.000000);
f44d3d1a |#2851 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#2257 ));
1643dfbb |#2852 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                   1.000000));
4c948f08 |#2853 =          EDGE_LOOP ('NONE', (#7125 , #8681 , #11871,
56f26b7a |                              #14990, #2247 ));
8964a8fd |#2854 =       ORIENTED_EDGE ('NONE', *, *, #11516, .T.);
31002f5d |#2855 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
187585a3 |#2856 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b7587b88 |                                   3.810000));
acb21753 |#2857 =     CARTESIAN_POINT ('NONE', (   3.175000,   21.513800,
c1395b0f |                                   -12.954000));
8c9b25af |#2858 =       ORIENTED_EDGE ('NONE', *, *, #11205, .F.);
466ee6e1 |#2859 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
a7ecc50c |#2860 =      ADVANCED_FACE ('NONE', (#3538 ), #4270 , .T.);
381ace2d |#2861 =     CARTESIAN_POINT ('NONE', ( -11.972350,   25.850624,
37987add |                                   26.383556));
412e017e |#2862 =       ORIENTED_EDGE ('NONE', *, *, #14989, .F.);
fb0a4f9a |#2863 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                   -1.000000));
07ea50c3 |#2864 =     CARTESIAN_POINT ('NONE', (  10.160000,   23.241000,
6e38f4e2 |                                   3.302000));
a5dcfed5 |#2865 =       ORIENTED_EDGE ('NONE', *, *, #17352, .F.);
ed9879f8 |#2866 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #9833 , #3977 );
50915480 |#2867 =       ORIENTED_EDGE ('NONE', *, *, #14378, .F.);
fdd0af2d |#2868 =         EDGE_CURVE ('NONE', #763 , #12264, #17450, .T.);
1694f41f |#2869 = CYLINDRICAL_SURFACE ('NONE', #6191 ,    2.540000);
25eeaf89 |#2870 =       ORIENTED_EDGE ('NONE', *, *, #326 , .T.);
e7dcca53 |#2871 =       VERTEX_POINT ('NONE', #16724);
9c9c8c8b |#2872 =   FACE_OUTER_BOUND ('NONE', #5600 , .T.);
f4914ace |#2873 =       ORIENTED_EDGE ('NONE', *, *, #2054 , .T.);
4c3bb2ee |#2874 =     CARTESIAN_POINT ('NONE', ( -15.240000,    0.000000,
6998d45d |                                   63.500000));
9d0cabc1 |#2875 =     CARTESIAN_POINT ('NONE', ( -42.926000,    2.540000,
df6c75f1 |                                   22.225000));
2ba43ab5 |#2876 =     CARTESIAN_POINT ('NONE', ( -34.017443,    2.207519,
d0b38bfb |                                   0.016373));
598f5cd2 |#2877 =               LINE ('NONE', #15300, #14497);
0fcf0b1d |#2878 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                   -0.000000));
66830eec |#2879 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
```

5a0cae75--961eea4ceb1db7a7cef141692b4ee06ffb7d7f81 Page 74 of liberator_pretty.step.txt

```
c767bee1 |                                         -0.000000));
8c3b4378 |#2880 =      CARTESIAN_POINT ('NONE', (  11.112500,   21.590000,
5ebf4603 |                                         -6.350000));
f817edd4 |#2881 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                         -0.000000));
2df81095 |#2882 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                         -0.000000));
b119ee57 |#2883 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                          0.000000));
a4fe9762 |#2884 =      CARTESIAN_POINT ('NONE', (  -1.651000,    0.000000,
59c8bf0f |                                          0.000000));
8656fc51 |#2885 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                          0.000000));
16b63c27 |#2886 =       VERTEX_POINT ('NONE', #5953 );
44b5c4f2 |#2887 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
7b33794e |                                        -21.082000));
790dadc8 |#2888 =               LINE ('NONE', #5095 , #16811);
92695a48 |#2889 =      CARTESIAN_POINT ('NONE', (  -4.762500,   31.750000,
b2ad6c1c |                                         13.335000));
45fc73d3 |#2890 =      ORIENTED_EDGE ('NONE', *, *, #9850 , .T.);
ad828c77 |#2891 =          EDGE_LOOP ('NONE', (#11438, #14641, #223 , #15089,
ded20c65 |                                    #7896 , #1979 ));
49a4a107 |#2892 =               LINE ('NONE', #6477 , #9623 );
7354ef08 |#2893 = AXIS2_PLACEMENT_3D ('NONE', #8589 , #625 , #3352 );
d037fc9f |#2894 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                          0.000000));
6c4cbb3c |#2895 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -14.741548,
c06de27e |                                         -7.519251));
19999fa0 |#2896 =      CARTESIAN_POINT ('NONE', (-122.011613,    6.350000,
5c073678 |                                         15.875000));
8e6e7809 |#2897 =      CARTESIAN_POINT ('NONE', ( -33.020000,  -27.940000,
a1861efc |                                         40.640000));
62f68b7f |#2898 =      CARTESIAN_POINT ('NONE', (  22.863884,    8.128000,
05cb1c95 |                                          1.651000));
eafe56fe |#2899 =         EDGE_CURVE ('NONE', #14069, #9409 , #3110 , .T.);
630f5458 |#2900 =      CARTESIAN_POINT ('NONE', ( -35.560000,  -29.427898,
def71d25 |                                         28.321000));
b9a974f7 |#2901 =          EDGE_LOOP ('NONE', (#12602, #193 ));
d11ae338 |#2902 =         EDGE_CURVE ('NONE', #10640, #8451 , #13860, .T.);
33ef2dc2 |#2903 =         EDGE_CURVE ('NONE', #14149, #3059 , #13438, .T.);
44a2a327 |#2904 =             VECTOR ('NONE', #5755 ,  1000.000000);
82647003 |#2905 =      ORIENTED_EDGE ('NONE', *, *, #8022 , .T.);
5d4a9ce9 |#2906 = AXIS2_PLACEMENT_3D ('NONE', #8316 , #230 , #9657 );
a7425260 |#2907 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                         -0.000000));
670d88af |#2908 =             VECTOR ('NONE', #13259,  1000.000000);
385b34e4 |#2909 =      ORIENTED_EDGE ('NONE', *, *, #17039, .F.);
6e4e3034 |#2910 =               LINE ('NONE', #16523, #16833);
527dc8b5 |#2911 =          DIRECTION ('NONE', (   0.000000,   -0.939693,
0950cf79 |                                          0.342020));
444875e9 |#2912 =          EDGE_LOOP ('NONE', (#5184 , #8731 , #9553 , #5414
216d0aeb |                                    ));
689935c2 |#2913 =      ORIENTED_EDGE ('NONE', *, *, #15032, .F.);
2a8cf5c0 |#2914 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
c243f7d4 |                                         20.320000));
181d2186 |#2915 =      CARTESIAN_POINT ('NONE', (   2.540000,    2.918629,
11492900 |                                         -2.449021));
5f3a3a86 |#2916 =      CARTESIAN_POINT ('NONE', (-108.432744,  -18.074554,
9c30de32 |                                         22.860000));
78d1b579 |#2917 =      CARTESIAN_POINT ('NONE', ( -88.392000,  -30.480000,
f6a6ded5 |                                         12.319000));
2dc60762 |#2918 =          DIRECTION ('NONE', (   0.000000,    0.000000,
```

b99bfe67--5296018b8e30a2e377837d8d4371b3bf3a8ee84e Page 75 of liberator_pretty.step.txt

```
06e96121 |                                          -1.000000));
5746eb28 |#2919 =        ORIENTED_EDGE ('NONE', *, *, #12523, .F.);
274618cd |#2920 =          EDGE_LOOP ('NONE', (#7008 , #510 , #1787 ,
31aefd31 |                                  #14700));
c5da6b4d |#2921 =             CIRCLE ('NONE', #6735 ,     3.175000);
969e1c4b |#2922 =              PLANE ('NONE', #9979 );
56d8905e |#2923 =     CARTESIAN_POINT ('NONE', (  11.072835,   15.223071,
809e577e |                                  14.152487));
61995eb9 |#2924 =    FACE_OUTER_BOUND ('NONE', #1804 , .T.);
4720146d |#2925 =      ADVANCED_FACE ('NONE', (#2693 ), #4654 , .F.);
866fd4f6 |#2926 =         EDGE_CURVE ('NONE', #15671, #14264, #13014, .T.);
6fd3b8b3 |#2927 =         EDGE_CURVE ('NONE', #13602, #528 , #9841 , .T.);
28be57d2 |#2928 =          EDGE_LOOP ('NONE', (#15734, #1542 , #6405 , #2236
216d0aeb |                                  ));
842680d3 |#2929 =               LINE ('NONE', #13772, #13261);
88ba5bf7 |#2930 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
40e1797e |#2931 =     CARTESIAN_POINT ('NONE', ( -43.180000,   16.764000,
00e01a20 |                                  28.067000));
a5af11ba |#2932 =       VERTEX_POINT ('NONE', #12758);
4f668f39 |#2933 = AXIS2_PLACEMENT_3D ('NONE', #10926, #199 , #9626 );
85322436 |#2934 = AXIS2_PLACEMENT_3D ('NONE', #1157 , #10574, #2517 );
0d16eb6e |#2935 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
4ee2bc94 |                                  -15.494000));
6239e432 |#2936 =      ORIENTED_EDGE ('NONE', *, *, #15496, .T.);
b1db95f8 |#2937 =     CARTESIAN_POINT ('NONE', ( -25.400000,   41.427400,
dfe16089 |                                  35.560000));
5af9f2fe |#2938 =     CARTESIAN_POINT ('NONE', (  24.895884,    3.556000,
6e38f4e2 |                                  3.302000));
0a5c19cc |#2939 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
ef004809 |#2940 =     CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
6bd20c78 |                                  5.334000));
fc39cd36 |#2941 =               LINE ('NONE', #14791, #181 );
114e3a1e |#2942 =     CARTESIAN_POINT ('NONE', (-116.332000,   11.430000,
5c073678 |                                  15.875000));
6ed441de |#2943 =     CARTESIAN_POINT ('NONE', (   8.255000,  -18.276319,
f278ca94 |                                  12.700000));
63ec85bd |#2944 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                  1.000000));
43324616 |#2945 =    FACE_OUTER_BOUND ('NONE', #506 , .T.);
a65cea9f |#2946 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
405592be |#2947 =     CARTESIAN_POINT ('NONE', ( -38.100000,   32.004000,
e7a3f196 |                                  12.573000));
605a264a |#2948 =      ORIENTED_EDGE ('NONE', *, *, #12789, .F.);
34621155 |#2949 =             CIRCLE ('NONE', #1225 ,     3.175000);
94b8ad18 |#2950 =     CARTESIAN_POINT ('NONE', (   2.413000,    0.000000,
a1861efc |                                  40.640000));
b067941a |#2951 =      ADVANCED_FACE ('NONE', (#2273 ), #621 , .T.);
dd78d2ab |#2952 =      ORIENTED_EDGE ('NONE', *, *, #13560, .T.);
ffff424b |#2953 =    FACE_OUTER_BOUND ('NONE', #14165, .T.);
45a32a2c |#2954 =         EDGE_CURVE ('NONE', #6961 , #655 , #16177, .T.);
20ca9b6b |#2955 =         EDGE_CURVE ('NONE', #7373 , #17265, #9424 , .T.);
8942f7ec |#2956 =      ORIENTED_EDGE ('NONE', *, *, #14886, .F.);
44ceeff0 |#2957 =         EDGE_CURVE ('NONE', #12360, #16588, #12574, .T.);
1c4a5386 |#2958 =    FACE_OUTER_BOUND ('NONE', #10389, .T.);
505061e2 |#2959 =     CARTESIAN_POINT ('NONE', ( -45.720000,  -16.510000,
f6a6ded5 |                                  12.319000));
7836b3ef |#2960 =     CARTESIAN_POINT ('NONE', (   2.540000,   -7.027938,
940e2cbd |                                  13.856450));
b6da96b4 |#2961 =          DIRECTION ('NONE', (   0.000000,    1.000000,
```

7d398baa--13f535966f922ae84ef67741b83ebfb58a6a1a5e Page 76 of liberator_pretty.step.txt

```
59c8bf0f |                                 0.000000));
f8f01317 |#2962 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
2edacde8 |#2963 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#2063 ));
d8c41552 |#2964 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
3272dd60 |#2965 =    FACE_OUTER_BOUND ('NONE', #3136 , .T.);
6c0ef759 |#2966 =     CARTESIAN_POINT ('NONE', ( -12.065000,   31.046251,
bcd2a32c |                                 4.399409));
a1e724fa |#2967 =        ORIENTED_EDGE ('NONE', *, *, #10221, .T.);
deaa947c |#2968 =             VECTOR ('NONE', #6288 ,  1000.000000);
c492c70c |#2969 =               LINE ('NONE', #13402, #16889);
8ceccc79 |#2970 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#5211 , #1141 , #15982,
07689ced |                         #17335), .UNSPECIFIED., .F., .F.)
0338f1a6 |                         B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
fe311d51 |                         (   3.141593,    4.712389),
393a7770 |                         .UNSPECIFIED.) CURVE ()
21307038 |                         GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                         RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                          0.804738,    0.804738,    1.000000))
e093e2e4 |                         REPRESENTATION_ITEM (''));
05426ef0 |#2971 =       ORIENTED_EDGE ('NONE', *, *, #2492 , .F.);
a1a49c04 |#2972 =             CIRCLE ('NONE', #3573 ,   18.542000);
227c0ffb |#2973 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                 1.000000));
908b6d29 |#2974 =  AXIS2_PLACEMENT_3D ('NONE', #2466 , #11886, #13237);
024809be |#2975 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                -0.000000));
e0afc290 |#2976 =       VERTEX_POINT ('NONE', #4777 );
3ba708ea |#2977 =     CARTESIAN_POINT ('NONE', (  35.077400,   25.400000,
cbd0f6df |                                -7.747000));
90d4a952 |#2978 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
3bdae8af |#2979 =         EDGE_CURVE ('NONE', #8559 , #12498, #1840 , .T.);
41c2916e |#2980 =             CIRCLE ('NONE', #13871,    6.350000);
102bef7f |#2981 =     CARTESIAN_POINT ('NONE', ( -83.085984,    0.048318,
43d8d8ed |                                38.596273));
2adddb49 |#2982 =     CARTESIAN_POINT ('NONE', ( -38.100000,   32.004000,
a1861efc |                                40.640000));
0d446271 |#2983 =       VERTEX_POINT ('NONE', #741 );
99fd0257 |#2984 =    FACE_OUTER_BOUND ('NONE', #6655 , .T.);
daa62672 |#2985 =     CARTESIAN_POINT ('NONE', (-111.887000,   21.996204,
a1861efc |                                40.640000));
8e20e5b4 |#2986 =     CARTESIAN_POINT ('NONE', ( -10.160000,   58.826400,
8ff67505 |                                38.100000));
d358551c |#2987 =               LINE ('NONE', #7685 , #16469);
c21b387b |#2988 =               LINE ('NONE', #8473 , #16907);
9fcdafd2 |#2989 =  AXIS2_PLACEMENT_3D ('NONE', #11062, #3003 , #12402);
4e373c41 |#2990 =    FACE_OUTER_BOUND ('NONE', #2555 , .T.);
c3b742c5 |#2991 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                -1.000000));
e3f544b7 |#2992 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
cfce9244 |#2993 =       ORIENTED_EDGE ('NONE', *, *, #15160, .F.);
58043a10 |#2994 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
5f20bc30 |#2995 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                -0.000000));
2bb7f759 |#2996 =     CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
513da1ac |                                 3.683000));
7d1c4af7 |#2997 =     CARTESIAN_POINT ('NONE', (   1.587500,    1.587500,
6e38f4e2 |                                 3.302000));
```

a2db1c7a--98a6e34963140e1733935a59ece2b47300509db9 Page 77 of liberator_pretty.step.txt

```
f4b89691 |#2998 =       CARTESIAN_POINT ('NONE', (-105.940011,   27.837601,
146fc416 |                            36.240128));
0ac5f0f6 |#2999 =          EDGE_LOOP ('NONE', (#11740, #3336 , #9622 , #8609
216d0aeb |                            ));
6c582242 |#3000 =              PLANE ('NONE', #14901);
7137d5ba |#3001 =             CIRCLE ('NONE', #12332,    3.175000);
5a516930 |#3002 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
5d75ef10 |#3003 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                            1.000000));
382b3c94 |#3004 = CYLINDRICAL_SURFACE ('NONE', #4685 ,    2.540000);
33381c75 |#3006 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
505a3b9b |#3005 = CYLINDRICAL_SURFACE ('NONE', #760 ,   19.050000);
6b6046f7 |#3007 =       CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
266c64ac |                            1.052102));
d89af145 |#3008 =       FILL_AREA_STYLE ('',(#7013 ));
13ca2efc |#3009 =         EDGE_CURVE ('NONE', #15517, #15081, #15753, .T.);
86854cfb |#3010 =         EDGE_CURVE ('NONE', #8056 , #9586 , #8581 , .T.);
1cbb7e67 |#3011 =      ORIENTED_EDGE ('NONE', *, *, #1713 , .F.);
5657eefb |#3012 =             CIRCLE ('NONE', #9957 ,    3.810000);
e59b4f90 |#3013 =      ORIENTED_EDGE ('NONE', *, *, #15553, .T.);
6c9dff7f |#3014 =             VECTOR ('NONE', #9772 ,  1000.000000);
e262bf2b |#3015 =  AXIS2_PLACEMENT_3D ('NONE', #8464 , #376 , #9801 );
e3ba8ac0 |#3016 =       ADVANCED_FACE ('NONE', (#15337, #1412 ), #14256, .F.);
8da0862f |#3017 =       CARTESIAN_POINT ('NONE', (  -2.540000,   11.026484,
a9bcd7d7 |                            9.116391));
5dd903fd |#3018 =             CIRCLE ('NONE', #8067 ,    5.461000);
a29d40eb |#3019 =             VECTOR ('NONE', #4893 ,  1000.000000);
d1371d4d |#3020 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
9233103d |#3021 =      ORIENTED_EDGE ('NONE', *, *, #7763 , .F.);
d5e80de8 |#3022 =      ORIENTED_EDGE ('NONE', *, *, #15774, .F.);
db4ae553 |#3023 =       VERTEX_POINT ('NONE', #11589);
4a67b1f7 |#3024 =      ORIENTED_EDGE ('NONE', *, *, #851 , .T.);
1bed30d4 |#3025 =       CARTESIAN_POINT ('NONE', (-115.428885,   23.055543,
ddf502e8 |                            40.378390));
c52c5c5b |#3026 =             VECTOR ('NONE', #5565 ,  1000.000000);
5007bf2b |#3027 =             VECTOR ('NONE', #404 ,  1000.000000);
c8cd4a32 |#3028 =          EDGE_LOOP ('NONE', (#1389 , #15699, #9771 , #5606
216d0aeb |                            ));
4a7e47e3 |#3029 =         EDGE_CURVE ('NONE', #12147, #5131 , #9001 , .T.);
fe3b8e3b |#3030 =         EDGE_CURVE ('NONE', #7336 , #9673 , #4590 , .T.);
1adb6627 |#3031 =       CARTESIAN_POINT ('NONE', (  22.860000,   -2.717337,
05cb1c95 |                            1.651000));
33c84227 |#3032 =       VERTEX_POINT ('NONE', #10230);
0a993e1e |#3033 =      ORIENTED_EDGE ('NONE', *, *, #14374, .F.);
8445dd00 |#3034 =       CARTESIAN_POINT ('NONE', (   3.810000,    0.000000,
a6b6d9f8 |                            -28.016200));
10f52f82 |#3035 =       ADVANCED_FACE ('NONE', (#8176 ), #557 , .F.);
259c2d48 |#3036 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                            0.000000));
37cf17ff |#3037 =  AXIS2_PLACEMENT_3D ('NONE', #13829, #5762 , #15187);
55a2c338 |#3038 =  AXIS2_PLACEMENT_3D ('NONE', #3200 , #11263, #5922 );
f4bee09c |#3039 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
2f1aa4c7 |#3040 =          DIRECTION ('NONE', (   0.000000,   -0.978148,
02ff19f4 |                            0.207912));
472b708e |#3041 =               LINE ('NONE', #1632 , #10200);
037a995d |#3042 =      ORIENTED_EDGE ('NONE', *, *, #13426, .F.);
220f36de |#3043 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
0df19d2d |#3044 =       CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
```

1714d9a3--086cf414ef15cb604fd697a1fc1a277ff1d36ecf Page 78 of liberator_pretty.step.txt

```
8ff67505 |                                  38.100000));
7a8877b6 |#3045 =        VERTEX_POINT ('NONE', #10293);
024f366c |#3046 =          EDGE_LOOP ('NONE', (#16876, #15149, #3224 , #6424
216d0aeb |                                  ));
5d8d468d |#3047 =      CARTESIAN_POINT ('NONE', ( -35.611886,   -0.051886,
876cdeb8 |                                  37.771345));
fecf13a6 |#3048 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
a1da73f1 |#3049 =      CARTESIAN_POINT ('NONE', (  53.086000,    0.000000,
6e38f4e2 |                                  3.302000));
7ae241e8 |#3050 =      CARTESIAN_POINT ('NONE', (   6.032500,    0.000000,
8b37dbbd |                                  21.151015));
8cc087fd |#3051 =        ORIENTED_EDGE ('NONE', *, *, #16494, .T.);
c6c4a6b3 |#3052 =             PLANE ('NONE', #3201 );
f04060c0 |#3053 =            VECTOR ('NONE', #3106 ,  1000.000000);
667380bf |#3054 =      CARTESIAN_POINT ('NONE', (  64.516000,    0.000000,
59c8bf0f |                                  0.000000));
4e79ebe9 |#3055 =          EDGE_CURVE ('NONE', #1554 , #13155, #4165 , .T.);
b448e169 |#3056 =          EDGE_CURVE ('NONE', #10209, #2549 , #11322, .T.);
c040dbe1 |#3057 =        ORIENTED_EDGE ('NONE', *, *, #16683, .F.);
322caa70 |#3058 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
676f35b9 |#3059 =        VERTEX_POINT ('NONE', #17073);
838c1f53 |#3060 =  AXIS2_PLACEMENT_3D ('NONE', #8634 , #11344, #3278 );
32ff4ac2 |#3061 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
cee35502 |#3062 =      CARTESIAN_POINT ('NONE', (   3.636385,    3.810000,
861b11ea |                                  -2.032000));
ab34f2c2 |#3063 =        ORIENTED_EDGE ('NONE', *, *, #8502 , .T.);
c22f4254 |#3064 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
0718a965 |                          #17045, 'distance_accuracy_value',
7265eb24 |                          'NONE');
65119203 |#3065 =        ORIENTED_EDGE ('NONE', *, *, #7034 , .F.);
657fb3bc |#3066 =          EDGE_LOOP ('NONE', (#11667, #16515, #14467, #1824
e90571fd |                          , #13804));
f04ed374 |#3067 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
9c2fc7d0 |#3068 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#1132 , #9288 );
600a503f |#3069 =      CARTESIAN_POINT ('NONE', (   2.540000,    8.081732,
59c936a6 |                                  -9.993744));
9fd5edb3 |#3070 =        ORIENTED_EDGE ('NONE', *, *, #15930, .F.);
27d51f52 |#3071 =      CARTESIAN_POINT ('NONE', (  -4.730103,    0.025399,
0baa007b |                                  43.180000));
a6e0b147 |#3072 =      CARTESIAN_POINT ('NONE', (   4.445000,  -18.276319,
362828d5 |                                  6.604000));
cad52407 |#3073 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -16.510000,
f6a6ded5 |                                  12.319000));
e6435471 |#3074 =        ORIENTED_EDGE ('NONE', *, *, #7246 , .F.);
6ad31bba |#3075 =        ORIENTED_EDGE ('NONE', *, *, #3866 , .F.);
aec1ef9c |#3076 =  AXIS2_PLACEMENT_3D ('NONE', #6323 , #944 , #10367);
9a0af8ea |#3077 =    TOROIDAL_SURFACE ('NONE', #10414,   10.922000,
35a60d89 |                                  3.175000);
7e469c27 |#3078 =          EDGE_CURVE ('NONE', #11355, #17401, #7754 , .T.);
52e1500c |#3079 =        ORIENTED_EDGE ('NONE', *, *, #6576 , .F.);
f0b6b279 |#3080 =          EDGE_CURVE ('NONE', #6308 , #14717, #14923, .T.);
d9a284e7 |#3081 =    CARTESIAN_POINT ('NONE', (-121.433920,   17.826401,
36091a0e |                                  38.122192));
db1d64f1 |#3082 =  AXIS2_PLACEMENT_3D ('NONE', #13570, #5498 , #14929);
234c65b5 |#3083 =        ORIENTED_EDGE ('NONE', *, *, #12931, .F.);
01897caa |#3084 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
afe52483 |#3085 =        ORIENTED_EDGE ('NONE', *, *, #12184, .T.);
d03d85be |#3086 =      CARTESIAN_POINT ('NONE', (   6.468295,  -58.281648,
```

5d5850aa--9523a90739fbc8a73a4debd6ff0814d488372399 Page 79 of liberator_pretty.step.txt

```
edfa6d9c |                                    65.918506));
e8edfe6d |#3087 = CYLINDRICAL_SURFACE ('NONE', #6534 ,     3.175000);
774c541a |#3088 =          EDGE_LOOP ('NONE', (#14156, #2380 , #3699 ,
1cae3730 |                              #13024));
846ec805 |#3089 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
fdbe911e |#3090 =      ORIENTED_EDGE ('NONE', *, *, #12695, .T.);
cb7f8291 |#3091 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
d3b031c8 |#3092 =      ORIENTED_EDGE ('NONE', *, *, #3663 , .T.);
6daea385 |#3093 =     CARTESIAN_POINT ('NONE', (-116.332000,   22.600405,
b7c881ec |                              18.415000));
298c1d55 |#3094 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                              1.000000));
d6552815 |#3095 =             VECTOR ('NONE', #15761,  1000.000000);
92bf61af |#3096 =               LINE ('NONE', #13251, #17438);
94f1d5fb |#3097 =      ADVANCED_FACE ('NONE', (#133 ), #15715, .T.);
92b3a54f |#3098 =         COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                              0.749020);
6f584893 |#3099 =      ORIENTED_EDGE ('NONE', *, *, #16899, .F.);
d863b17e |#3100 =     CARTESIAN_POINT ('NONE', (  15.875000,    7.620000,
f278ca94 |                              12.700000));
210eebb2 |#3101 =             CIRCLE ('NONE', #3591 ,     3.937000);
ffd616c4 |#3102 =     CARTESIAN_POINT ('NONE', ( -11.430000,   22.094164,
4fa17527 |                              27.356722));
b0c9459e |#3103 =      ORIENTED_EDGE ('NONE', *, *, #13755, .T.);
5c82e808 |#3104 =     CARTESIAN_POINT ('NONE', ( -35.224292,   -4.072877,
b2ae3735 |                              39.372923));
8c61b848 |#3105 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
59dd358a |#3106 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
bc2f5cda |#3107 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
6da5f7d3 |#3108 =          DIRECTION ('NONE', (   0.000000,    0.880452,
df239ba0 |                              -0.474135));
abeba017 |#3109 =     CARTESIAN_POINT ('NONE', (  -0.952500,  -66.576753,
a574beaf |                              26.893102));
a78144c4 |#3110 =               LINE ('NONE', #8643 , #17021);
41e0b0d0 |#3111 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
fa67ce40 |#3112 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
a947d43f |#3113 =     CARTESIAN_POINT ('NONE', (   7.302500,  -65.381295,
796081e7 |                              32.517290));
4cd3e8b7 |#3114 =      ORIENTED_EDGE ('NONE', *, *, #15340, .F.);
b0f0d8ce |#3115 =             VECTOR ('NONE', #11621,  1000.000000);
bbd4bcc7 |#3116 =  AXIS2_PLACEMENT_3D ('NONE', #7882 , #17296, #9220 );
18c72107 |#3117 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
f257356e |#3118 =      ORIENTED_EDGE ('NONE', *, *, #4878 , .T.);
f8718ce0 |#3119 =              PLANE ('NONE', #6677 );
e95a64fd |#3120 =       VERTEX_POINT ('NONE', #7710 );
c5b65583 |#3121 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
e783897e |#3122 = SHAPE_REPRESENTATION ('GripRemodeled', (#3977 ), #9040 );
e283a552 |#3123 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
0f04238e |#3124 =      ADVANCED_FACE ('NONE', (#10478), #3317 , .F.);
0eb32ef7 |#3125 =       VERTEX_POINT ('NONE', #2356 );
636b0906 |#3126 =             VECTOR ('NONE', #8618 ,  1000.000000);
8a9bde7a |#3127 =               LINE ('NONE', #16198, #13454);
```

b128f07a--d52173612f37407763be99387d98c9108734bb26 Page 80 of liberator_pretty.step.txt

```
475017b8 |#3128 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                          -1.000000));
bdc4b2b3 |#3129 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -7.212496,
a9e8e55e |                          -9.114278));
6bc1eeca |#3130 =          ORIENTED_EDGE ('NONE', *, *, #15882, .T.);
ef0b00ba |#3131 =              LINE ('NONE', #14436, #13880);
cf993f58 |#3132 =      CARTESIAN_POINT ('NONE', ( -88.392000,  -30.480000,
45fbbf20 |                           9.144000));
ddfdd0ee |#3133 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                           0.000000));
edc5344b |#3134 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                           0.000000));
82d8ddd4 |#3135 =          EDGE_CURVE ('NONE', #828 , #16573, #10896, .T.);
9f3ecac5 |#3136 =          EDGE_LOOP ('NONE', (#483 , #13937, #7952 ,
5b0cdd5c |                          #11247));
43974284 |#3137 =          EDGE_CURVE ('NONE', #4953 , #7236 , #14075, .T.);
d93cc13c |#3138 =      ORIENTED_EDGE ('NONE', *, *, #431 , .F.);
83b168ac |#3139 =      ORIENTED_EDGE ('NONE', *, *, #663 , .F.);
57236b38 |#3140 =      ORIENTED_EDGE ('NONE', *, *, #13579, .T.);
8a7481cb |#3141 =              LINE ('NONE', #4891 , #6312 );
943eba9d |#3142 =      CARTESIAN_POINT ('NONE', (-127.358011,   17.043684,
615258bd |                          29.863998));
3c53c549 |#3143 =            VECTOR ('NONE', #11930,  1000.000000);
707f87a9 |#3144 =      CARTESIAN_POINT ('NONE', ( -43.829295,   56.707090,
d0827b34 |                          35.996675));
2862f77a |#3145 =      ORIENTED_EDGE ('NONE', *, *, #4724 , .F.);
87ae6193 |#3146 =      CARTESIAN_POINT ('NONE', (  11.430000,    5.080000,
59c8bf0f |                           0.000000));
21d01ae7 |#3147 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                           0.000000));
0961afb4 |#3148 =      VERTEX_POINT ('NONE', #6417 );
6fb9d624 |#3149 =      CARTESIAN_POINT ('NONE', (-102.997000,  -10.160000,
a1ad0b8c |                           9.080500));
a27b97dc |#3150 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                           1.000000));
d41f9fd1 |#3151 =          EDGE_LOOP ('NONE', (#7686 , #10654, #17223, #4555
216d0aeb |                          ));
d9566d29 |#3152 =            VECTOR ('NONE', #11478,  1000.000000);
6756c0a4 |#3153 =          EDGE_CURVE ('NONE', #3664 , #8501 , #7330 , .T.);
f5169731 |#3154 =          EDGE_CURVE ('NONE', #8084 , #17053, #6904 , .T.);
dcb5d00b |#3155 =              LINE ('NONE', #16421, #10320);
e47301b5 |#3156 =      CARTESIAN_POINT ('NONE', (   3.175000,   25.400000,
c767bee1 |                          -0.000000));
3d268c15 |#3157 =      CARTESIAN_POINT ('NONE', (   2.540000,   10.480257,
93dd83bd |                          -0.451202));
e00fdadd |#3158 =      ORIENTED_EDGE ('NONE', *, *, #10406, .F.);
a80f0308 |#3159 = CYLINDRICAL_SURFACE ('NONE', #8792 ,    5.462670);
5dcf7cd9 |#3160 =  AXIS2_PLACEMENT_3D ('NONE', #7749 , #10498, #2444 );
76cbd861 |#3161 =      CARTESIAN_POINT ('NONE', (  24.892000,    7.620000,
05cb1c95 |                           1.651000));
75e276ee |#3162 =      CARTESIAN_POINT ('NONE', ( -36.838768,    1.267077,
71c57aab |                          40.304292));
50c72ed2 |#3163 =      CARTESIAN_POINT ('NONE', ( -88.392000,    0.101600,
be0709a0 |                           1.828800));
816d78ab |#3164 =      ORIENTED_EDGE ('NONE', *, *, #5101 , .F.);
5f1b95a9 |#3165 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                           1.000000));
0c860b2e |#3166 =     FACE_OUTER_BOUND ('NONE', #8334 , .T.);
6f0601b8 |#3167 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                           0.000000));
467093b2 |#3168 =      CARTESIAN_POINT ('NONE', (   8.128000,    5.080000,
59c8bf0f |                           0.000000));
```

11d5680b--7ab3a76c41a999c48d1a4795a1143b9a5015ebbd Page 81 of liberator_pretty.step.txt

```
ddd8a726 |#3169 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
9eb63ddb |#3170 =    CARTESIAN_POINT ('NONE', (   8.890000,    6.731000,
3a9f60eb |                             1.143000));
5457823b |#3171 =     ORIENTED_EDGE ('NONE', *, *, #822 , .F.);
4e1aa22d |#3172 =    CARTESIAN_POINT ('NONE', (   3.510884,  -64.634741,
608353ef |                            28.422885));
e884ebb7 |#3173 =         VECTOR ('NONE', #5487 ,  1000.000000);
85c4f9c6 |#3174 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
454462ad |#3175 =    CARTESIAN_POINT ('NONE', ( -85.381334,  -29.981177,
ba701b98 |                            27.303083));
407496e4 |#3176 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
acb15338 |#3177 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                            43.180000));
5b61cf6b |#3178 =         VECTOR ('NONE', #15491,  1000.000000);
33f03eab |#3179 =     ORIENTED_EDGE ('NONE', *, *, #13785, .F.);
7deb21a4 |#3180 = CYLINDRICAL_SURFACE ('NONE', #16686,    2.540000);
d8a4f31d |#3181 =        EDGE_CURVE ('NONE', #10840, #14247, #13637, .T.);
5aec61cb |#3182 =        EDGE_CURVE ('NONE', #6103 , #2172 , #2892 , .T.);
2c0ee4a5 |#3183 =        EDGE_CURVE ('NONE', #13736, #14890, #13218, .T.);
6b83cdfe |#3184 =         VECTOR ('NONE', #16845,  1000.000000);
d7a150c3 |#3185 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#17314, #5185 , #13252,
dd13f9c1 |                          #9240 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                          B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ea0bf94e |                          (   4.712389,    6.283185),
393a7770 |                          .UNSPECIFIED.) CURVE ()
21307038 |                          GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                          RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                             0.804738,    0.804738,    1.000000))
e093e2e4 |                          REPRESENTATION_ITEM (''));
d8e66a69 |#3186 =      ADVANCED_FACE ('NONE', (#10052), #11822, .T.);
73504ec5 |#3187 =    CARTESIAN_POINT ('NONE', (   2.540000,   -7.828632,
a9c87f2a |                             6.140390));
66dae772 |#3188 =  AXIS2_PLACEMENT_3D ('NONE', #9974 , #3263 , #12679);
12019411 |#3189 =    CARTESIAN_POINT ('NONE', (  19.685000,    7.620000,
a907e9ed |                            -9.398000));
bfe406db |#3190 =    CARTESIAN_POINT ('NONE', (   0.025399,    4.730103,
a32f0683 |                             3.323631));
7a4104a4 |#3191 =  PRODUCT_DEFINITION ('UNKNOWN', '', #5562 , #12101);
789d0acb |#3192 =           LINE ('NONE', #1201 , #6368 );
86af5bbf |#3193 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                             0.000000));
50136fcc |#3194 =     ORIENTED_EDGE ('NONE', *, *, #7814 , .F.);
5314437a |#3195 =     ORIENTED_EDGE ('NONE', *, *, #16473, .T.);
cfa9f6f8 |#3196 =    CARTESIAN_POINT ('NONE', (-130.823958,   15.296969,
603de6e8 |                            23.982759));
698d2642 |#3197 =      FACE_BOUND ('NONE', #256 , .T.);
d723af23 |#3198 = CYLINDRICAL_SURFACE ('NONE', #11605,    2.540000);
e0701021 |#3199 =      VERTEX_POINT ('NONE', #10879);
1b2f65b4 |#3200 =    CARTESIAN_POINT ('NONE', ( -22.733000,   41.427400,
c243f7d4 |                            20.320000));
1f3def78 |#3201 =  AXIS2_PLACEMENT_3D ('NONE', #8309 , #13833, #5766 );
df20227f |#3202 =          PLANE ('NONE', #1532 );
6aeac091 |#3203 =      ADVANCED_FACE ('NONE', (#12785), #2053 , .F.);
ec4a1763 |#3204 =    CARTESIAN_POINT ('NONE', (  28.575000,    3.556000,
59c8bf0f |                             0.000000));
4cfc765d |#3205 =     ORIENTED_EDGE ('NONE', *, *, #6652 , .T.);
df8ae2cb |#3206 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
156ca437 |#3207 =    CARTESIAN_POINT ('NONE', (  -5.194789,   18.720770,
```

01c37184--6518efe27fa350195ea4dce908f305fcda3bf99e Page 82 of liberator_pretty.step.txt

```
                                            19.685000));
#3208 =                  VECTOR ('NONE', #11645,  1000.000000);
#3209 =               EDGE_LOOP ('NONE', (#9108 , #2783 , #14029,
                                    #15283, #10667, #14087, #4572 ));
#3210 =        FACE_OUTER_BOUND ('NONE', #5213 , .T.);
#3211 =        TOROIDAL_SURFACE ('NONE', #2310 ,   13.335000,
                                    10.160000);
#3212 =                  VECTOR ('NONE', #14760,  1000.000000);
#3213 =           ORIENTED_EDGE ('NONE', *, *, #16851, .T.);
#3214 =           ORIENTED_EDGE ('NONE', *, *, #6629 , .T.);
#3215 =         CARTESIAN_POINT ('NONE', (  -3.258820,   27.109374,
                                    13.814101));
#3216 =         CARTESIAN_POINT ('NONE', (  -2.540000,    3.426717,
                                    11.174431));
#3217 =           ORIENTED_EDGE ('NONE', *, *, #12284, .F.);
#3218 =         CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
                                    3.302000));
#3219 =         CARTESIAN_POINT ('NONE', ( -33.686968,    1.873032,
                                    40.589945));
#3220 =               DIRECTION ('NONE', (  -0.000000,   -0.000000,
                                    -1.000000));
#3221 =               DIRECTION ('NONE', (  -1.000000,   -0.000000,
                                    -0.000000));
#3222 =         CARTESIAN_POINT ('NONE', (  28.575000,   25.400000,
                                    -15.494000));
#3223 =                   PLANE ('NONE', #5761 );
#3224 =           ORIENTED_EDGE ('NONE', *, *, #2844 , .T.);
#3225 =         CARTESIAN_POINT ('NONE', ( -22.485048,   58.826400,
                                    2.540000));
#3226 =         CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
                                    7.890768));
#3227 =    AXIS2_PLACEMENT_3D ('NONE', #14974, #6900 , #16311);
#3228 =                  CIRCLE ('NONE', #347 ,    1.778000);
#3229 =              COLOUR_RGB ('',   0.749020,    0.749020,
                                    0.749020);
#3230 =            CLOSED_SHELL ('NONE', (#14507, #15812, #3186 ,
                                    #14976, #7619 , #9026 , #7653 , #13612,
                                    #10894, #7439 , #14263, #7692 , #6738 ,
                                    #9400 , #11309, #14081, #2123 , #5242 ,
                                    #7911 , #3097 , #12555, #5041 , #14524,
                                    #17183, #260 , #12385, #15645, #6306 ,
                                    #17009, #16261, #8174 , #10066, #6126 ,
                                    #17055, #4003 , #6669 , #8568 , #11328,
                                    #9180 , #9201 , #5171 , #342 , #11158,
                                    #3631 , #17161, #10722, #12624, #10002,
                                    #6544 , #6566 , #2516 , #9793 , #13908,
                                    #7693 , #3742 , #6416 , #6990 , #8341 ,
                                    #4877 ));
#3231 =                    LINE ('NONE', #9735 , #13566);
#3232 =         CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
                                    15.240000));
#3233 =            VERTEX_POINT ('NONE', #4179 );
#3234 =         CARTESIAN_POINT ('NONE', (   4.194591,  -14.702806,
                                    40.637570));
#3235 =              EDGE_CURVE ('NONE', #1182 , #15358, #9208 , .T.);
#3236 =         CARTESIAN_POINT ('NONE', (-102.997000,   24.165282,
                                    34.925000));
#3237 =            VERTEX_POINT ('NONE', #14958);
#3238 =              EDGE_CURVE ('NONE', #10298, #9385 , #15962, .T.);
#3239 =              EDGE_CURVE ('NONE', #12078, #3324 , #6067 , .T.);
#3240 =    AXIS2_PLACEMENT_3D ('NONE', #954 , #3684 , #13095);
#3241 =         CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
```

1cdbea88--6fbd6e7b19c77a4e18e71c0d82ec99e7b9b29001 Page 83 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
b16ad75c |#3242 =       CARTESIAN_POINT ('NONE', (  -2.540000,    3.753846,
4b6b0f1b |                                    7.903474));
963ba3ff |#3243 =             VECTOR ('NONE', #2220 ,  1000.000000);
75c1513b |#3244 =       CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
a907e9ed |                                   -9.398000));
751fc644 |#3245 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                    0.000000));
2c4e57a4 |#3246 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                   -1.000000));
7bbd6013 |#3247 =       VERTEX_POINT ('NONE', #4238 );
b89388a7 |#3248 =       VERTEX_POINT ('NONE', #5583 );
6055a613 |#3249 =      ORIENTED_EDGE ('NONE', *, *, #9319 , .T.);
c6a9df6e |#3250 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
2308c6bd |#3251 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                   -1.000000));
d9ad96e6 |#3252 =       CARTESIAN_POINT ('NONE', (  -4.953000,   21.590000,
5ebf4603 |                                   -6.350000));
b47ae882 |#3253 =      ORIENTED_EDGE ('NONE', *, *, #2569 , .F.);
378bbe05 |#3254 =         EDGE_CURVE ('NONE', #7142 , #10302, #16375, .T.);
a735040e |#3255 =         EDGE_CURVE ('NONE', #3059 , #10153, #1618 , .T.);
a4046249 |#3256 =             VECTOR ('NONE', #17375,  1000.000000);
a440b601 |#3257 =       CARTESIAN_POINT ('NONE', (  34.574236,   24.130000,
a0fd910e |                                   16.510000));
bcdcabdd |#3258 =       CARTESIAN_POINT ('NONE', (   2.540000,    6.731000,
cba7593a |                                    2.159000));
08ced8cf |#3259 =      ORIENTED_EDGE ('NONE', *, *, #16447, .T.);
6ca6cd37 |#3260 =  AXIS2_PLACEMENT_3D ('NONE', #12947, #8889 , #7608 );
b757cbde |#3261 =      ORIENTED_EDGE ('NONE', *, *, #3475 , .F.);
d2d38fa6 |#3262 =  AXIS2_PLACEMENT_3D ('NONE', #7422 , #16849, #8763 );
f97844ad |#3263 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
c940a008 |#3264 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
9fe9d673 |#3265 =      ORIENTED_EDGE ('NONE', *, *, #11152, .T.);
d30b6ae5 |#3266 =       CARTESIAN_POINT ('NONE', (  -9.854684,   16.706119,
4f13db1b |                                   17.150922));
19c272aa |#3267 =       VERTEX_POINT ('NONE', #2935 );
ef3cfb3c |#3268 =      ADVANCED_FACE ('NONE', (#8794 ), #8305 , .F.);
bd286b2e |#3269 = CYLINDRICAL_SURFACE ('NONE', #17255,    3.175000);
25037dfd |#3270 =       CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
aff00c72 |                                   32.749232));
8e41b67a |#3271 =      ORIENTED_EDGE ('NONE', *, *, #10508, .T.);
a792a2c0 |#3272 =          DIRECTION ('NONE', (  -0.598157,    0.000000,
9374f679 |                                   -0.801379));
00ea85d4 |#3273 =      ORIENTED_EDGE ('NONE', *, *, #14239, .F.);
f0e74874 |#3274 =       CARTESIAN_POINT ('NONE', (   2.540000,  -12.414129,
aebe4ea3 |                                    4.196127));
0f7475fc |#3275 =      ORIENTED_EDGE ('NONE', *, *, #15371, .F.);
170104ba |#3276 =       CARTESIAN_POINT ('NONE', (  -2.540000,  -22.860000,
e98315a5 |                                   49.530000));
ac945525 |#3277 =       CARTESIAN_POINT ('NONE', ( -38.100000,   32.004000,
59c8bf0f |                                    0.000000));
1ac61469 |#3278 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                    0.000000));
e4a68018 |#3279 =  AXIS2_PLACEMENT_3D ('NONE', #16379, #12315, #8319 );
cb090888 |#3280 =       CARTESIAN_POINT ('NONE', (   3.492500,  -55.797153,
4b891719 |                                   65.390410));
be29509d |#3281 =          DIRECTION ('NONE', (   0.000000,    0.842876,
3e784960 |                                   -0.538108));
38a27f62 |#3282 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
```

fc198975--a5827f6ae2ba0ead88f3ec6c3a42b40b7626dff8 Page 84 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
e6fabce7 |#3283 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#6468 , #17238, #10519,
a98971dc |                              #2460 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                              B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ccece9e0 |                              (   1.570796,    3.141593),
393a7770 |                              .UNSPECIFIED.) CURVE ()
21307038 |                              GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                              RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                 0.804738,    0.804738,    1.000000))
e093e2e4 |                              REPRESENTATION_ITEM (''));
71feddf4 |#3284 =    CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
87001d3c |                                 -19.431000));
90191e56 |#3285 =    CARTESIAN_POINT ('NONE', ( -10.160000,   56.286400,
8ff67505 |                                 38.100000));
808be06f |#3286 =     EDGE_CURVE ('NONE', #13448, #3125 , #11950, .T.);
fe097ec4 |#3287 =    CARTESIAN_POINT ('NONE', (   6.985000,    7.620000,
159e94a2 |                                 15.240000));
e87ffeb2 |#3288 =     VERTEX_POINT ('NONE', #8362 );
1bfccaa1 |#3289 =      EDGE_CURVE ('NONE', #1408 , #6050 , #15117, .T.);
de2957f4 |#3290 =      EDGE_CURVE ('NONE', #1590 , #11670, #1198 , .T.);
27cd7c2f |#3291 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
3f0d48f9 |#3292 =     VERTEX_POINT ('NONE', #5704 );
deb8eb20 |#3293 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#2331 , #5625 );
fdcc6818 |#3294 =       EDGE_LOOP ('NONE', (#13260, #1331 , #11259, #17 ,
f02303c7 |                              #4563 , #4954 , #5788 , #5191 ));
51cd8f00 |#3295 =  AXIS2_PLACEMENT_3D ('NONE', #11535, #8885 , #801 );
328b4398 |#3296 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
77f083cf |                              (#1477 ), #4209 );
184b3f18 |#3297 =          VECTOR ('NONE', #16918,  1000.000000);
56695f23 |#3298 =    CARTESIAN_POINT ('NONE', (  -4.812672,   24.282128,
a97a8263 |                                 26.560369));
ec017f89 |#3299 =    ORIENTED_EDGE ('NONE', *, *, #10684, .T.);
ee986bb2 |#3300 =    ADVANCED_FACE ('NONE', (#7958 ), #1133 , .F.);
89529593 |#3301 =    ORIENTED_EDGE ('NONE', *, *, #749 , .T.);
2bed8293 |#3302 =          VECTOR ('NONE', #1321 ,  1000.000000);
bf060405 |#3303 =    CARTESIAN_POINT ('NONE', (  42.377983,  -21.666054,
59c8bf0f |                                 0.000000));
021df32e |#3304 = CYLINDRICAL_SURFACE ('NONE', #333 ,     5.080000);
957ebdc5 |#3305 =       DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                 0.000000));
df45e865 |#3306 =    CARTESIAN_POINT ('NONE', (   2.540000,    6.796663,
58354802 |                                 -3.272218));
4e826a28 |#3307 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0bf79815 |                                 60.559132));
ac6295de |#3308 =    CARTESIAN_POINT ('NONE', (  -6.030384,  -58.928951,
8bedc8c4 |                                 62.873183));
1ed95345 |#3309 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6e38f4e2 |                                 3.302000));
aa25b8cd |#3310 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
e91a9de0 |#3311 =     VERTEX_POINT ('NONE', #11343);
19700bc6 |#3312 =          CIRCLE ('NONE', #2357 ,     2.540000);
bf343f89 |#3313 =      EDGE_CURVE ('NONE', #14307, #2039 , #4373 , .T.);
dfe0f7e2 |#3314 =    ORIENTED_EDGE ('NONE', *, *, #5180 , .T.);
56bae80d |#3315 =    ORIENTED_EDGE ('NONE', *, *, #5052 , .F.);
ed1de156 |#3316 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b15fc5f6 |                                 16.002000));
634461fb |#3317 = CYLINDRICAL_SURFACE ('NONE', #9600 ,     1.651000);
4c65fd3a |#3318 =  AXIS2_PLACEMENT_3D ('NONE', #10483, #2426 , #11843);
dd3d7146 |#3319 =       DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
```

ec56c64a--a67708e0aa4532e4efd76f47a8e56aa1867934ba Page 85 of liberator_pretty.step.txt

```
93d2ca7d |#3320 =      CARTESIAN_POINT ('NONE', ( 17.145000,    3.810000,
1e3daf68 |                              -5.842000));
3e2ccffd |#3321 =         DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                              0.000000));
197c5060 |#3322 =      CARTESIAN_POINT ('NONE', (  8.572500,  -65.927755,
c7af4742 |                              29.946398));
c860a041 |#3323 =      CARTESIAN_POINT ('NONE', ( 35.077400,   53.340000,
4ee2bc94 |                              -15.494000));
dee42ba5 |#3324 =       VERTEX_POINT ('NONE', #7060 );
b437de8a |#3325 =             VECTOR ('NONE', #5232 ,  1000.000000);
ebc2e32a |#3326 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
7dad6564 |                              -22.733000));
0012af9a |#3327 = APPLICATION_CONTEXT ('automotive_design');
6aa63246 |#3328 =       ORIENTED_EDGE ('NONE', *, *, #7202 , .F.);
33912f81 |#3329 =      CARTESIAN_POINT ('NONE', ( -11.112500,   14.837381,
b2ad6c1c |                              13.335000));
609de307 |#3330 =  AXIS2_PLACEMENT_3D ('NONE', #17057, #8975 , #909 );
9846e5fd |#3331 =       VERTEX_POINT ('NONE', #3277 );
1b6fa210 |#3332 =             VECTOR ('NONE', #11101,  1000.000000);
aba2ece9 |#3333 =      CARTESIAN_POINT ('NONE', ( -33.020000,   -30.480000,
c767bee1 |                              -0.000000));
f4da31c6 |#3334 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
c09aa160 |#3335 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -7.845409,
531bf89b |                              -11.958368));
24c5120a |#3336 =       ORIENTED_EDGE ('NONE', *, *, #12183, .F.);
01ccfe26 |#3337 =          EDGE_LOOP ('NONE', (#6517 , #5350 , #8524 ,
ef2dc9ba |                              #14813));
23babc25 |#3338 =      FILL_AREA_STYLE ('',(#11406));
be1dd057 |#3339 =       VERTEX_POINT ('NONE', #4644 );
baaafb72 |#3340 =       ORIENTED_EDGE ('NONE', *, *, #1813 , .F.);
c2d661bc |#3341 =         EDGE_CURVE ('NONE', #10298, #5060 , #4806 , .T.);
c86a2609 |#3342 =      CARTESIAN_POINT ('NONE', ( 12.065000,    3.810000,
a907e9ed |                              -9.398000));
468e0eef |#3343 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
2f29c836 |#3344 = CYLINDRICAL_SURFACE ('NONE', #11242,   25.400000);
843f9759 |#3345 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
3020933c |#3346 =      CARTESIAN_POINT ('NONE', ( 13.335000,    3.810000,
f097f50c |                              -3.302000));
b068af57 |#3347 =  AXIS2_PLACEMENT_3D ('NONE', #1967 , #14052, #8676 );
423d92fe |#3348 =    FACE_OUTER_BOUND ('NONE', #4668 , .T.);
1187b195 |#3349 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
9974c0ed |#3350 =       ORIENTED_EDGE ('NONE', *, *, #9934 , .T.);
7dba7e76 |#3351 =             CIRCLE ('NONE', #1452 ,   13.234628);
07c76ae1 |#3352 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
e5653e33 |#3353 =      CARTESIAN_POINT ('NONE', (  -2.412514,   27.773443,
3ca9d0e0 |                              27.349823));
00791f18 |#3354 =       VERTEX_POINT ('NONE', #16775);
4eec19d6 |#3355 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
caeaa3e2 |#3356 =       ORIENTED_EDGE ('NONE', *, *, #1995 , .F.);
45b99fbb |#3357 =               LINE ('NONE', #16015, #17272);
4e0f8aff |#3358 =      ADVANCED_FACE ('NONE', (#339 ), #14707, .T.);
d5ef15a6 |#3359 =              PLANE ('NONE', #98 );
586d585f |#3360 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                              0.000000));
b96b3aec |#3361 =      CARTESIAN_POINT ('NONE', ( 47.506194,   -6.788731,
6e38f4e2 |                              3.302000));
```

8c3e1b40--e31a0fe984ae66ee7974eadbcc8e8a5bd4ce2f66 Page 86 of liberator_pretty.step.txt

```
4d9328a6 |#3362 =      CARTESIAN_POINT ('NONE', (  -0.952500,   -57.826609,
ec121c8a |                               64.095609));
9be4e575 |#3363 =      CARTESIAN_POINT ('NONE', (   2.540000,   -20.320000,
a1861efc |                               40.640000));
f72f8592 |#3364 =             VECTOR ('NONE', #11527,  1000.000000);
b3a96b17 |#3365 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                               0.000000));
94e78fd6 |#3366 =         EDGE_CURVE ('NONE', #12708, #4939 , #765 , .T.);
91b2bfb0 |#3367 =         EDGE_CURVE ('NONE', #3671 , #4848 , #7545 , .T.);
c5c793f3 |#3368 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17513);
7f71bac6 |#3369 =       VERTEX_POINT ('NONE', #8755 );
b3118246 |#3370 =               LINE ('NONE', #8394 , #17278);
695377cc |#3371 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
3185aace |#3372 =      ORIENTED_EDGE ('NONE', *, *, #8569 , .T.);
c75f5869 |#3373 =               LINE ('NONE', #940 , #6543 );
ee51f7fb |#3374 =      CARTESIAN_POINT ('NONE', (  -6.350000,   31.046251,
06ad91d0 |                               9.479409));
7a1ec6b2 |#3375 =      ORIENTED_EDGE ('NONE', *, *, #4200 , .T.);
5af821b2 |#3376 =             VECTOR ('NONE', #12466,  1000.000000);
ee565c4d |#3377 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
20b0b427 |                               0.508000));
27d832d9 |#3378 =      CARTESIAN_POINT ('NONE', (  49.199136,   35.871412,
c767bee1 |                               -0.000000));
93f454a5 |#3379 =             CIRCLE ('NONE', #205 ,    4.699000);
9d1f70b4 |#3380 =      CARTESIAN_POINT ('NONE', (   7.896025,  -66.994432,
e42b0b6e |                               24.928080));
5bc7204e |#3381 =       ADVANCED_FACE ('NONE', (#3526 ), #4704 , .F.);
59d881c8 |#3382 =      ORIENTED_EDGE ('NONE', *, *, #1602 , .T.);
14244b15 |#3383 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#8908 , #3977 ),
46fe9d3c |                               #4541 );
31475390 |#3384 =             VECTOR ('NONE', #14305,  1000.000000);
414ec068 |#3385 =      CARTESIAN_POINT ('NONE', (  51.597580,   38.493329,
4ee2bc94 |                               -15.494000));
aa798234 |#3386 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                       standard', 'automotive_design', 1998,
1e557af3 |                               #11453);
fb0cecb1 |#3387 =      CARTESIAN_POINT ('NONE', (   4.445000,    7.620000,
59145efd |                               -11.938000));
28b04c71 |#3388 =             CIRCLE ('NONE', #5432 ,   15.240000);
734765e7 |#3389 =         EDGE_CURVE ('NONE', #7650 , #10003, #17433, .T.);
1141d8c7 |#3390 =      ORIENTED_EDGE ('NONE', *, *, #201 , .T.);
d4f43aca |#3391 =         EDGE_CURVE ('NONE', #12431, #11964, #10674, .T.);
32e0ce4e |#3392 =    FACE_OUTER_BOUND ('NONE', #3702 , .T.);
a63a0b76 |#3393 =      CARTESIAN_POINT ('NONE', (-103.276400,   -0.000000,
a1861efc |                               40.640000));
a6f7c7f5 |#3394 =          EDGE_LOOP ('NONE', (#704 , #3836 , #4774 ,
50ea60c2 |                               #11459));
6b93a564 |#3395 =  AXIS2_PLACEMENT_3D ('NONE', #17373, #1227 , #7960 );
d407bcd4 |#3396 =    FACE_OUTER_BOUND ('NONE', #9944 , .T.);
e5889e79 |#3397 =      CARTESIAN_POINT ('NONE', (-111.887000,   -0.000000,
8ff67505 |                               38.100000));
cfce17eb |#3398 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
135a19b2 |#3399 =  SURFACE_SIDE_STYLE ('',(#2239 ));
b3f6442c |#3400 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
4efb1dda |#3401 =      CARTESIAN_POINT ('NONE', ( -14.732000,   41.427400,
c243f7d4 |                               20.320000));
1cf26bb0 |#3402 =      ORIENTED_EDGE ('NONE', *, *, #1426 , .T.);
8b512305 |#3403 =               LINE ('NONE', #15963, #17310);
5f4581c7 |#3404 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
```

9789b194--512ef5b4a9ce1d7f2f043f2ce32250f517f06b9f Page 87 of liberator_pretty.step.txt

```
6998d45d |                                    63.500000));
3f3e28ba |#3405 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                     0.000000));
17382ffc |#3406 =            PLANE ('NONE', #3556 );
3a16f363 |#3407 =    TOROIDAL_SURFACE ('NONE', #6723 ,    4.762500,
35a60d89 |                                     3.175000);
db369fb8 |#3409 =         DIRECTION ('NONE', (   0.000000,   -0.939693,
0950cf79 |                                     0.342020));
09b3ee2c |#3408 =           CIRCLE ('NONE', #10366,    9.174119);
07ff1506 |#3410 =    CARTESIAN_POINT ('NONE', ( -87.552587,    0.101600,
be0709a0 |                                     1.828800));
829b1b3c |#3411 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                                    43.180000));
53257bed |#3412 =    CARTESIAN_POINT ('NONE', (  44.772524,   -2.571244,
6e38f4e2 |                                     3.302000));
3fb464ac |#3413 =  AXIS2_PLACEMENT_3D ('NONE', #6976 , #16398, #8336 );
b136bc02 |#3414 =      ORIENTED_EDGE ('NONE', *, *, #4170 , .T.);
b8dd3802 |#3415 =         EDGE_CURVE ('NONE', #4342 , #11909, #15501, .T.);
470e04aa |#3416 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                     0.000000));
5cb6ee58 |#3417 =         EDGE_CURVE ('NONE', #14322, #5965 , #13847, .T.);
2e87221a |#3418 =         EDGE_CURVE ('NONE', #1557 , #1573 , #12347, .T.);
195c550c |#3419 =      ORIENTED_EDGE ('NONE', *, *, #11961, .T.);
fa890c66 |#3420 =    FACE_OUTER_BOUND ('NONE', #16949, .T.);
fa57a9d0 |#3421 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                    -0.000000));
85f683b0 |#3422 =    CARTESIAN_POINT ('NONE', (  -4.953000,   29.210000,
e7d1f170 |                                   -16.510000));
459adc3d |#3423 =           CIRCLE ('NONE', #1964 ,    2.540000);
b87fc23c |#3424 =           VECTOR ('NONE', #2962 ,  1000.000000);
e928d03d |#3425 =  AXIS2_PLACEMENT_3D ('NONE', #1776 , #11200, #3133 );
a3fddffb |#3426 =    CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
59c8bf0f |                                     0.000000));
14412adb |#3427 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#15796));
16d9683a |#3428 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                     1.000000));
cb204726 |#3429 =    CARTESIAN_POINT ('NONE', (  35.372263,   31.303767,
c767bee1 |                                    -0.000000));
5a68f5ce |#3430 =      ORIENTED_EDGE ('NONE', *, *, #14736, .T.);
ab415fbd |#3431 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                    -0.000000));
90f393ea |#3432 =           CIRCLE ('NONE', #3658 ,    2.540000);
4040671d |#3433 =      ORIENTED_EDGE ('NONE', *, *, #2182 , .F.);
6e27c429 |#3434 =             LINE ('NONE', #15048, #13751);
13c1efb8 |#3435 =      ORIENTED_EDGE ('NONE', *, *, #5616 , .F.);
7e097536 |#3436 =            PLANE ('NONE', #12963);
4d0d9e16 |#3437 =           VECTOR ('NONE', #17051,  1000.000000);
6e732517 |#3438 =  AXIS2_PLACEMENT_3D ('NONE', #66 , #1436 , #10805);
4379cc60 |#3439 =           VECTOR ('NONE', #12816,  1000.000000);
841cd2c3 |#3441 =         EDGE_CURVE ('NONE', #12133, #13737, #17007, .T.);
af821bb4 |#3440 =      VERTEX_POINT ('NONE', #8930 );
00e34856 |#3442 =    CARTESIAN_POINT ('NONE', (  52.464486,   41.356107,
c767bee1 |                                    -0.000000));
a4b5fc76 |#3443 =    CARTESIAN_POINT ('NONE', (  -8.175346,  -65.131615,
cea2b391 |                                    24.168006));
03164691 |#3444 =      VERTEX_POINT ('NONE', #4764 );
1279d338 |#3445 =    CARTESIAN_POINT ('NONE', (   3.492500,  -65.590621,
d9259951 |                                    22.683152));
1bb870d2 |#3446 =    CARTESIAN_POINT ('NONE', (  44.583493,   34.290000,
4ee2bc94 |                                   -15.494000));
c2746a18 |#3447 =      ORIENTED_EDGE ('NONE', *, *, #15011, .F.);
3282ad8c |#3448 = APPLICATION_PROTOCOL_DEFINITION ('draft international
```

e728ac31--563aa2534e12b40551747a7546ab4c40c33121f1 Page 88 of liberator_pretty.step.txt

```
6a08e1b7 |                                 standard', 'automotive_design', 1998,
09227bdc |                                 #15411);
f9557f45 |#3449 =        ORIENTED_EDGE ('NONE', *, *, #13734, .F.);
d15834fd |#3450 =        ADVANCED_FACE ('NONE', (#9825 ), #2680 , .T.);
574b10a7 |#3451 =               VECTOR ('NONE', #9500 ,  1000.000000);
77807b46 |#3452 =    FACE_OUTER_BOUND ('NONE', #16931, .T.);
995f01d9 |#3453 =  AXIS2_PLACEMENT_3D ('NONE', #9628 , #5640 , #15068);
e3db7a0a |#3454 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
87c070ec |#3455 =         VERTEX_POINT ('NONE', #8980 );
c2b6df68 |#3456 =            EDGE_LOOP ('NONE', (#10703, #8621 , #179 , #5654
216d0aeb |                                  ));
9f8bbc49 |#3457 =            EDGE_LOOP ('NONE', (#3516 , #4544 , #16691,
f9e8e018 |                                  #17177));
83cea7f5 |#3458 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
4f24511a |#3459 =      CARTESIAN_POINT ('NONE', (  -2.560680,  -17.094487,
705a898e |                                  42.979025));
fba4262d |#3460 = SURFACE_STYLE_USAGE (.BOTH. , #11525);
224f2d59 |#3461 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
4ee2bc94 |                                  -15.494000));
20e6b641 |#3462 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6998d45d |                                  63.500000));
3f1527cd |#3463 =      CARTESIAN_POINT ('NONE', (-102.997000,    6.350000,
f904f407 |                                  24.765000));
f71ded00 |#3464 =      CARTESIAN_POINT ('NONE', (  48.942718,  -12.568361,
6e38f4e2 |                                  3.302000));
97994b7e |#3465 =      CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
09cedcea |                                  15.494000));
2ed0ec59 |#3466 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                  1.000000));
3edc0eb9 |#3467 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
c9bd9007 |#3468 =      CARTESIAN_POINT ('NONE', (   3.048000,    0.000000,
b15fc5f6 |                                  16.002000));
6683dbfc |#3469 =      CARTESIAN_POINT ('NONE', ( -87.325116,   -9.851288,
2d829501 |                                  9.326980));
cf9d0703 |#3470 =                 LINE ('NONE', #4470 , #5784 );
d173b2c2 |#3471 =  AXIS2_PLACEMENT_3D ('NONE', #10101, #6458 , #14354);
9c8aacb3 |#3472 =      CARTESIAN_POINT ('NONE', (-102.997000,    6.350000,
2e296d00 |                                  34.925000));
a6642c33 |#3473 =        ORIENTED_EDGE ('NONE', *, *, #2954 , .T.);
9d93aa6a |#3474 =        ADVANCED_FACE ('NONE', (#6686 , #6264 ), #4942 , .F.);
0182676c |#3475 =           EDGE_CURVE ('NONE', #16349, #317 , #13002, .T.);
d961940e |#3476 =           EDGE_CURVE ('NONE', #11866, #11457, #16580, .T.);
d6919ddd |#3477 =        ORIENTED_EDGE ('NONE', *, *, #16472, .T.);
0007989f |#3478 =        ORIENTED_EDGE ('NONE', *, *, #12081, .T.);
f0e0f1ff |#3479 =  AXIS2_PLACEMENT_3D ('NONE', #12897, #4850 , #14271);
68723b41 |#3480 =        ORIENTED_EDGE ('NONE', *, *, #10378, .T.);
a861fe8e |#3481 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                  0.000000));
1a825c11 |#3482 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
ccaf13e8 |#3483 =     FACE_OUTER_BOUND ('NONE', #4964 , .T.);
134db6f5 |#3484 =                PLANE ('NONE', #1143 );
a8d37b5d |#3485 =      CARTESIAN_POINT ('NONE', (   5.588000,    0.000000,
bc754150 |                                  1.270000));
e87d2135 |#3486 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
2759660d |#3487 =        CLOSED_SHELL ('NONE', (#15225, #15060, #6194 ,
da635732 |                                  #14351));
369435d6 |#3488 =            EDGE_LOOP ('NONE', (#8771 , #14703, #9175 , #8820
```

1205bd8b--77dfaac8c2cb9cbe45df8fd2c05988aed6bd1c4f Page 89 of liberator_pretty.step.txt

```
216d0aeb |                              ));
5d849518 |#3489 =  AXIS2_PLACEMENT_3D ('NONE', #1884 , #11314, #3245 );
179e8832 |#3490 =     ORIENTED_EDGE ('NONE', *, *, #5308 , .T.);
a6b165c8 |#3491 =    CARTESIAN_POINT ('NONE', ( 37.465024,   32.592010,
c767bee1 |                              -0.000000));
32873dee |#3492 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
35a3bbce |#3493 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
28901eb4 |#3494 =      VERTEX_POINT ('NONE', #7697 );
917c5926 |#3495 =     ADVANCED_FACE ('NONE', (#5837 ), #17115, .T.);
610b7bff |#3496 =         EDGE_LOOP ('NONE', (#17029, #5415 , #15140, #8039
659ed062 |                              , #9283 , #11153, #15077, #15912,
05a881f3 |                              #15020, #4076 , #9574 , #6853 ));
5c99be08 |#3497 =         DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                              -0.000000));
1c69cce1 |#3498 =   TOROIDAL_SURFACE ('NONE', #14456,   12.065000,
35a60d89 |                              3.175000);
b26bf0dc |#3499 =      VERTEX_POINT ('NONE', #9042 );
ebc87dcb |#3500 =        EDGE_CURVE ('NONE', #1300 , #15502, #2256 , .T.);
acc22948 |#3501 =        EDGE_CURVE ('NONE', #1394 , #14705, #10259, .T.);
af880738 |#3502 =    CARTESIAN_POINT ('NONE', (  -8.572500,  -65.783903,
f1ec2357 |                              30.623172));
abf14764 |#3503 =     ORIENTED_EDGE ('NONE', *, *, #877 , .T.);
85117c88 |#3504 =     ORIENTED_EDGE ('NONE', *, *, #7815 , .T.);
c03f4671 |#3505 =    CARTESIAN_POINT ('NONE', (  -0.025399,   -4.730103,
3aca491e |                              -0.059599));
5f2ca60d |#3506 =     ORIENTED_EDGE ('NONE', *, *, #15682, .T.);
98070136 |#3507 =  AXIS2_PLACEMENT_3D ('NONE', #13891, #5819 , #15248);
58017de6 |#3508 =  AXIS2_PLACEMENT_3D ('NONE', #537 , #9973 , #1903 );
8dfca96b |#3509 =   PRODUCT_CONTEXT ('NONE', #599 , 'mechanical');
7090537c |#3510 =              LINE ('NONE', #6218 , #10239);
c30b615f |#3511 =     ORIENTED_EDGE ('NONE', *, *, #9161 , .T.);
8f81a1c5 |#3512 =    CARTESIAN_POINT ('NONE', (   3.810000,   10.160000,
b8907d1f |                              -29.667200));
3b0213d4 |#3513 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#15659, #6234 , #10290,
db52e476 |                              #2223 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                              B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
fe311d51 |                              (   3.141593,    4.712389),
393a7770 |                              .UNSPECIFIED.) CURVE ()
21307038 |                              GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                              RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                              0.804738,    0.804738,    1.000000))
e093e2e4 |                              REPRESENTATION_ITEM (''));
285cfb4a |#3514 =        COLOUR_RGB ('',   0.752941,    0.752941,
11d4018d |                              0.752941);
910b5073 |#3515 =     ORIENTED_EDGE ('NONE', *, *, #13507, .F.);
0f9b8800 |#3516 =     ORIENTED_EDGE ('NONE', *, *, #8400 , .F.);
794dfda1 |#3517 =            VECTOR ('NONE', #7020 ,  1000.000000);
ef11b0d5 |#3518 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
20d3afbb |#3519 =     ORIENTED_EDGE ('NONE', *, *, #1349 , .F.);
8d1e16ae |#3520 =    CARTESIAN_POINT ('NONE', (  -4.729655,  -14.487511,
04ee462b |                              40.005000));
a2e43a4a |#3521 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
903be8d2 |#3522 =     ORIENTED_EDGE ('NONE', *, *, #15499, .T.);
529c925a |#3523 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#17396));
0b01f8fa |#3524 =         DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
809b127b |#3525 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
bb1c1e9d |#3526 =   FACE_OUTER_BOUND ('NONE', #78 , .T.);
```

7080c1d3--962992970ba86e3a0962cf334cebf7c6013ce8f8 Page 90 of liberator_pretty.step.txt

```
c414bb93 |#3527 =          EDGE_CURVE ('NONE', #11977, #13376, #16160, .T.);
9eeaaeb5 |#3528 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                              -1.000000));
ca6a20ee |#3529 =    CARTESIAN_POINT ('NONE', (  -1.524000,   22.885400,
c243f7d4 |                              20.320000));
a5f6fc2b |#3530 =          EDGE_CURVE ('NONE', #4526 , #9191 , #8988 , .T.);
bee027dd |#3531 =          EDGE_CURVE ('NONE', #15517, #5702 , #9410 , .T.);
75c3744b |#3532 =    CARTESIAN_POINT ('NONE', (-116.332000,    6.350000,
5c073678 |                              15.875000));
18767b02 |#3533 =   FACE_OUTER_BOUND ('NONE', #3917 , .T.);
02ee2c4f |#3534 =    CARTESIAN_POINT ('NONE', ( -86.153207,   -0.331288,
bd355365 |                              10.065027));
cda4700a |#3535 =          EDGE_LOOP ('NONE', (#7997 , #6311 , #5678 , #2572
216d0aeb |                              ));
80613b0a |#3536 =         FACE_BOUND ('NONE', #4119 , .T.);
03030cbf |#3537 =      ORIENTED_EDGE ('NONE', *, *, #2394 , .T.);
4919ddf7 |#3538 =   FACE_OUTER_BOUND ('NONE', #2661 , .T.);
dfa3cabb |#3539 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
f0ec126a |#3540 =      ADVANCED_FACE ('NONE', (#12148, #8565 ), #9152 , .F.);
cb85eec0 |#3541 =      ADVANCED_FACE ('NONE', (#1826 ), #8159 , .T.);
815c44cc |#3542 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
0d95f9cc |#3543 =    CARTESIAN_POINT ('NONE', (  -2.540000,    0.000000,
b7587b88 |                              3.810000));
a0293ffd |#3544 =          EDGE_LOOP ('NONE', (#3158 , #312 , #4078 ,
978cb5b6 |                              #10593));
8ad3297e |#3545 =             CIRCLE ('NONE', #12510,    4.064000);
e8353189 |#3546 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
a3791483 |#3547 =    CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
59c8bf0f |                              0.000000));
b65352f9 |#3548 =          EDGE_LOOP ('NONE', (#14870, #8944 , #11502,
b86ff6ba |                              #11319));
db5a0e27 |#3549 =          EDGE_LOOP ('NONE', (#2806 , #9143 , #8668 ,
da95a720 |                              #16343));
4c6ca2d7 |#3550 =          EDGE_CURVE ('NONE', #16324, #1159 , #15323, .T.);
f05bc450 |#3551 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
0647f3a1 |#3552 =       VERTEX_POINT ('NONE', #17289);
9eb9b5c6 |#3553 =    CARTESIAN_POINT ('NONE', ( -14.732000,   22.885400,
c243f7d4 |                              20.320000));
143db54d |#3554 =   FACE_OUTER_BOUND ('NONE', #3209 , .T.);
ccd7408d |#3555 =              PLANE ('NONE', #7191 );
0befb4be |#3556 = AXIS2_PLACEMENT_3D ('NONE', #11532, #3466 , #12879);
4648b5c8 |#3557 =             CIRCLE ('NONE', #12410,    3.048000);
1cd505ba |#3558 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
9c627776 |#3559 =          EDGE_LOOP ('NONE', (#6178 , #44 , #6445 , #4762 ,
c15b8a21 |                              #3743 , #2498 , #8789 , #4191 , #4252 ,
08b8a196 |                              #9082 , #7385 , #8133 ));
17d91c6f |#3560 =   FACE_OUTER_BOUND ('NONE', #6805 , .T.);
fb81ea65 |#3561 =    CARTESIAN_POINT ('NONE', ( -86.786511,  -10.043162,
a31f10d2 |                              31.061929));
cf8a5f93 |#3562 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
d58e34b9 |#3563 =              PLANE ('NONE', #511 );
1035c6f9 |#3564 =      ADVANCED_FACE ('NONE', (#976 ), #2511 , .F.);
3c4625a3 |#3565 =    CARTESIAN_POINT ('NONE', (  53.086000,    0.000000,
6e38f4e2 |                              3.302000));
c41b4bf8 |#3566 =       VERTEX_POINT ('NONE', #15938);
4ee0f591 |#3567 =      ORIENTED_EDGE ('NONE', *, *, #4304 , .T.);
```

8495613c--0f12883e895afc3fb5243c6318add0cf065d8320 Page 91 of liberator_pretty.step.txt

```
e1c307f8 |#3568 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                     0.000000));
604961b6 |#3569 = APPLICATION_CONTEXT ('automotive_design');
e02f812d |#3570 =       ORIENTED_EDGE ('NONE', *, *, #16706, .F.);
2a114851 |#3571 =       ORIENTED_EDGE ('NONE', *, *, #3713 , .F.);
534795c3 |#3572 =    FACE_OUTER_BOUND ('NONE', #14414, .T.);
a1693b20 |#3573 =  AXIS2_PLACEMENT_3D ('NONE', #4865 , #14283, #6206 );
bea8afbb |#3574 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                     1.000000));
0e270159 |#3575 =            LINE ('NONE', #1264 , #13900);
5e26f7fc |#3576 =       ORIENTED_EDGE ('NONE', *, *, #10911, .T.);
fd33c409 |#3577 = SURFACE_STYLE_FILL_AREA (#4867 );
13a597b5 |#3578 =          EDGE_CURVE ('NONE', #9899 , #9293 , #11732, .T.);
f765c366 |#3579 =     CARTESIAN_POINT ('NONE', (   0.025399,    4.698931,
b7587b88 |                                     3.810000));
7dd1b0fb |#3580 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
4720052d |#3581 =          EDGE_CURVE ('NONE', #6186 , #11864, #4575 , .T.);
706a6ee7 |#3582 =       ORIENTED_EDGE ('NONE', *, *, #1838 , .T.);
a44e60f6 |#3583 =          EDGE_CURVE ('NONE', #15781, #8313 , #14906, .T.);
b41e33b8 |#3584 =     CARTESIAN_POINT ('NONE', (-102.997000,    6.350000,
5c073678 |                                     15.875000));
60b7fddc |#3585 =     CARTESIAN_POINT ('NONE', ( -14.224000,   26.148089,
c243f7d4 |                                     20.320000));
f85b06d4 |#3586 =     CARTESIAN_POINT ('NONE', (  17.145000,  -18.276319,
1e3daf68 |                                     -5.842000));
8cf6c314 |#3587 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
a1861efc |                                     40.640000));
c19284a9 |#3588 =     CARTESIAN_POINT ('NONE', (-111.887000,   -0.000000,
8ff67505 |                                     38.100000));
a331e9f0 |#3589 =       ADVANCED_FACE ('NONE', (#7742 ), #7315 , .F.);
5cb36421 |#3590 =       ORIENTED_EDGE ('NONE', *, *, #6907 , .T.);
a3e5bdae |#3591 =  AXIS2_PLACEMENT_3D ('NONE', #13869, #5800 , #15224);
2858c7e7 |#3592 =          FACE_BOUND ('NONE', #14235, .T.);
51324ea9 |#3593 =     CARTESIAN_POINT ('NONE', (  -7.956193,  -65.590621,
d9259951 |                                     22.683152));
e3936ab6 |#3594 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                     1.000000));
70d8a7ea |#3595 =            VECTOR ('NONE', #6777 ,  1000.000000);
aa2d7a1c |#3596 =       ORIENTED_EDGE ('NONE', *, *, #5770 , .F.);
7327eae9 |#3597 =            VECTOR ('NONE', #4040 ,  1000.000000);
a9181d84 |#3598 =     CARTESIAN_POINT ('NONE', (  15.875000,    3.810000,
f278ca94 |                                     12.700000));
dae38a8f |#3599 =       ORIENTED_EDGE ('NONE', *, *, #13013, .T.);
dd8aeff6 |#3600 =            LINE ('NONE', #15151, #6764 );
6b8f394d |#3601 =     CARTESIAN_POINT ('NONE', (  52.481034,   41.910000,
4ee2bc94 |                                     -15.494000));
f49c5661 |#3602 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                     0.000000));
bc597e76 |#3603 =       ORIENTED_EDGE ('NONE', *, *, #8252 , .T.);
bac0d3f5 |#3604 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                     -1.000000));
65e396af |#3605 =     CARTESIAN_POINT ('NONE', ( -87.981030,   -9.677933,
b5a0e517 |                                     31.475450));
e4513ce4 |#3606 =            CIRCLE ('NONE', #11685,   12.700000);
70c38156 |#3607 =          EDGE_CURVE ('NONE', #10135, #4682 , #14493, .T.);
effe959f |#3608 =          EDGE_CURVE ('NONE', #16170, #5400 , #10877, .T.);
72dee9b6 |#3609 =       ORIENTED_EDGE ('NONE', *, *, #4724 , .T.);
78af25a8 |#3610 =    TOROIDAL_SURFACE ('NONE', #10820,   48.260000,
3f0be363 |                                     2.540000);
f1cb393e |#3611 =     CARTESIAN_POINT ('NONE', (  22.860000,    7.620000,
c767bee1 |                                     -0.000000));
bcd08b99 |#3612 =     CARTESIAN_POINT ('NONE', (  -0.025399,    4.730103,
```

55a4a16c--542096f871cc893c04c7663407ea3d5386b86dd9 Page 92 of liberator_pretty.step.txt

```
a32f0683 |                                           3.323631));
473e51ad |#3613 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                              GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
1d921aeb |                              #14438)) GLOBAL_UNIT_ASSIGNED_CONTEXT
2088fcfc |                              (( #13781, #5718 , #15143))
1b367285 |                              REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                              'WORKASPACE'));
b39766de |#3614 =        ORIENTED_EDGE ('NONE', *, *, #6063 , .F.);
3d6a0637 |#3615 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
09a714c2 |                              #15636, 'distance_accuracy_value',
7265eb24 |                              'NONE');
aa5d57aa |#3616 =     CONICAL_SURFACE ('NONE', #11261,   17.780000,
e86e6308 |                                0.463648);
7b3be8c1 |#3617 =  AXIS2_PLACEMENT_3D ('NONE', #15691, #4968 , #11672);
8c15a44f |#3618 =     CARTESIAN_POINT ('NONE', (−102.997000,   58.826400,
2e296d00 |                                34.925000));
c9da65f0 |#3619 =          PRODUCT ('HammerSpringAssem',
46d2cedf |                              'HammerSpringAssem', '', (#7466 ));
94e104ee |#3620 =    FACE_OUTER_BOUND ('NONE', #6943 , .T.);
c1a3dabf |#3621 =     CARTESIAN_POINT ('NONE', ( −44.450000,   54.811990,
3f2e3dff |                                5.638167));
162330f9 |#3622 =     CARTESIAN_POINT ('NONE', ( −86.838320,   −1.718590,
96a29709 |                                31.164741));
b7d65c92 |#3623 =          CIRCLE ('NONE', #14183,   47.625000);
e33eac6a |#3624 =       DIRECTION ('NONE', (  −1.000000,    0.000000,
59c8bf0f |                                0.000000));
9ebefd58 |#3625 =     ORIENTED_EDGE ('NONE', *, *, #12850, .T.);
1351ff3d |#3626 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                              standard', 'automotive_design', 1998,
973d9b79 |                              #11682);
a45e6437 |#3627 =     CARTESIAN_POINT ('NONE', ( −2.540000,  −27.940000,
c767bee1 |                                −0.000000));
54bcc001 |#3628 =  AXIS2_PLACEMENT_3D ('NONE', #10403, #2348 , #5055 );
c2b7786e |#3629 =       ORIENTED_EDGE ('NONE', *, *, #6348 , .F.);
254304de |#3630 =       ADVANCED_FACE ('NONE', (#115 ), #13342, .T.);
c95976d6 |#3631 =       ADVANCED_FACE ('NONE', (#1397 ), #3986 , .T.);
cf1a32ea |#3632 =    FACE_OUTER_BOUND ('NONE', #17105, .T.);
1a483f15 |#3633 =        EDGE_CURVE ('NONE', #2197 , #1337 , #543 , .T.);
f817fc44 |#3634 =        EDGE_CURVE ('NONE', #15262, #10912, #6888 , .T.);
e2ce987e |#3635 =    FACE_OUTER_BOUND ('NONE', #7272 , .T.);
19a3c677 |#3636 =       DIRECTION ('NONE', (  −0.000000,   −0.000000,
984660cf |                                1.000000));
2e8507fb |#3637 =  AXIS2_PLACEMENT_3D ('NONE', #9583 , #1520 , #10944);
1caf47d9 |#3638 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                              GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
45584ecd |                              #9631 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
626ee498 |                              (( #3521 , #12934, #4886 ))
1b367285 |                              REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                              'WORKASPACE'));
0ac4c549 |#3639 =     CARTESIAN_POINT ('NONE', ( −25.400000,    6.350000,
2e296d00 |                                34.925000));
d593986f |#3640 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
97417264 |#3641 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
c9137b47 |#3642 =     CARTESIAN_POINT ('NONE', (   7.851055,   17.526000,
667792b9 |                                0.367557));
0bf8dd79 |#3643 =        EDGE_LOOP ('NONE', (#7447 , #17369));
d2926efb |#3644 =       DIRECTION ('NONE', (  −0.000000,   −0.000000,
06e96121 |                                −1.000000));
66c62d9a |#3645 =     CARTESIAN_POINT ('NONE', (   3.492500,  −57.512257,
692acbb8 |                                69.538203));
161041cf |#3646 =     CARTESIAN_POINT ('NONE', (   2.540000,   12.502821,
```

415ab501--23cf7b1a3f072a9ade2bbd9ea8e61afff122f159 Page 93 of liberator_pretty.step.txt

```
1b839d0d |                                    -8.864584));
203863d8 |#3647 =     CARTESIAN_POINT ('NONE', ( -44.450000,   79.073243,
59c8bf0f |                                 0.000000));
3e39dfa5 |#3648 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
9323558d |#3649 =    FACE_OUTER_BOUND ('NONE', #436 , .T.);
b3903ca7 |#3650 =       ORIENTED_EDGE ('NONE', *, *, #12206, .T.);
18b6dd8f |#3651 = CYLINDRICAL_SURFACE ('NONE', #12671,   15.240000);
3885b2d5 |#3652 =     FACE_OUTER_BOUND ('NONE', #10216, .T.);
cf917dcd |#3653 =              CIRCLE ('NONE', #4736 ,     1.270000);
25fa3c46 |#3654 =       ORIENTED_EDGE ('NONE', *, *, #9670 , .T.);
ea9bede4 |#3655 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                -1.000000));
25f07fe8 |#3656 =           EDGE_LOOP ('NONE', (#15236, #15914, #16760,
cf5d901c |                               #12546));
053ce998 |#3657 =       ADVANCED_FACE ('NONE', (#14061), #6469 , .T.);
996e0efd |#3658 =  AXIS2_PLACEMENT_3D ('NONE', #1580 , #11009, #2946 );
6b330a79 |#3659 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #3569 ,
ff1bd9a6 |                               'design');
9e60460d |#3660 =       ORIENTED_EDGE ('NONE', *, *, #303 , .T.);
f20a59e4 |#3661 =          EDGE_CURVE ('NONE', #10114, #10620, #10032, .T.);
db7c2c3f |#3662 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
cb91bdfe |                                 0.254000));
dc58ac2f |#3663 =          EDGE_CURVE ('NONE', #12539, #14069, #17211, .T.);
b6cb4805 |#3664 =        VERTEX_POINT ('NONE', #13514);
e2736416 |#3665 =        DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
90127808 |#3666 =        DIRECTION ('NONE', (  -0.450044,    0.893006,
59c8bf0f |                                 0.000000));
225716cd |#3667 =      CARTESIAN_POINT ('NONE', (   4.456513,  -14.576682,
cc38fd88 |                                52.389156));
7f52bf8e |#3668 = CYLINDRICAL_SURFACE ('NONE', #2179 ,     3.937000);
60e3261a |#3669 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                -0.000000));
4c61e3dc |#3670 =              CIRCLE ('NONE', #8843 ,     3.302000);
aa048f6b |#3671 =        VERTEX_POINT ('NONE', #4105 );
6c6a1bde |#3672 =    FACE_OUTER_BOUND ('NONE', #758 , .T.);
b0e380b1 |#3673 =      CARTESIAN_POINT ('NONE', ( -15.240000,    0.000000,
8facebf3 |                                 3.175000));
15908b6f |#3674 =           EDGE_LOOP ('NONE', (#1343 , #4547 , #3800 , #1889
216d0aeb |                               ));
af43428f |#3675 =       ORIENTED_EDGE ('NONE', *, *, #8432 , .F.);
b6d81ff7 |#3676 =      CARTESIAN_POINT ('NONE', (  14.605000,  -18.276319,
a907e9ed |                                -9.398000));
94031229 |#3677 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
879fe0c1 |#3678 =      CARTESIAN_POINT ('NONE', (  -7.931335,  -58.843484,
00e52aba |                                63.275272));
4fbb599b |#3679 =       ADVANCED_FACE ('NONE', (#2872 ), #13620, .T.);
7038e331 |#3680 =  AXIS2_PLACEMENT_3D ('NONE', #16150, #8093 , #11501);
1d48e0b1 |#3681 =                LINE ('NONE', #852 , #3243 );
a0cb8803 |#3682 =      CARTESIAN_POINT ('NONE', ( -88.392000,    0.101600,
0440697f |                                38.811200));
9753d310 |#3683 =       ORIENTED_EDGE ('NONE', *, *, #7006 , .F.);
23a95fd9 |#3684 =        DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                 0.000000));
bf1bd198 |#3685 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
044728ab |#3686 =       ORIENTED_EDGE ('NONE', *, *, #17168, .F.);
107b2713 |#3687 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #10283)
b630073b |                               REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a7a90f08 |                               ORMATION
```

```
167c0876--b39c0e01ce37e0a728cd788693d8bf83292aa1ff Page 94 of liberator_pretty.step.txt

e745bdcf |                                     (#17202)SHAPE_REPRESENTATION_RELATIONSH
ef516d28 |                                     IP());
72e769e6 |#3688 =        ORIENTED_EDGE ('NONE', *, *, #5791 , .T.);
1ce395b0 |#3689 =  AXIS2_PLACEMENT_3D ('NONE', #15055, #6978 , #16399);
75ed2fa3 |#3690 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                    -1.000000));
493d535f |#3691 =           EDGE_LOOP ('NONE', (#12485, #14883, #6035 , #5010
216d0aeb |                                    ));
99800828 |#3692 =    FACE_OUTER_BOUND ('NONE', #17383, .T.);
698e0819 |#3693 =        VERTEX_POINT ('NONE', #5451 );
f2f0c280 |#3694 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
ee5e5776 |#3695 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                    0.000000));
5cbdf5e9 |#3696 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                    0.000000));
c7c72aa2 |#3697 =     CARTESIAN_POINT ('NONE', ( -70.866000,  -15.709032,
df6c75f1 |                                    22.225000));
7c918719 |#3698 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                    -1.000000));
c422a0a1 |#3699 =        ORIENTED_EDGE ('NONE', *, *, #6782 , .T.);
35f2e3ee |#3700 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                    -0.000000));
a9406daf |#3701 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                    0.000000));
53091cc0 |#3702 =           EDGE_LOOP ('NONE', (#972 , #11128, #419 , #1700 ));
21344b3b |#3703 =     CARTESIAN_POINT ('NONE', (   4.809655,  -58.317849,
51505086 |                                    65.748194));
34999ac2 |#3704 =     CARTESIAN_POINT ('NONE', (  -2.540000,   12.626811,
1c09c956 |                                    10.616349));
0aaa32ec |#3705 =        ORIENTED_EDGE ('NONE', *, *, #851 , .F.);
3afcd124 |#3706 =     CARTESIAN_POINT ('NONE', (  10.071982,    3.556000,
6e38f4e2 |                                    3.302000));
5f6f36dd |#3707 =    FACE_OUTER_BOUND ('NONE', #13387, .T.);
3cdd3bd7 |#3708 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
57c79c98 |#3709 =        VERTEX_POINT ('NONE', #11103);
7e3eae32 |#3710 =        ORIENTED_EDGE ('NONE', *, *, #14108, .F.);
bc1cea00 |#3711 =        ORIENTED_EDGE ('NONE', *, *, #13699, .F.);
efac84e9 |#3712 =          EDGE_CURVE ('NONE', #15037, #16074, #13203, .T.);
e7bfe361 |#3713 =          EDGE_CURVE ('NONE', #10502, #11238, #9608 , .T.);
de660fa4 |#3714 =        ORIENTED_EDGE ('NONE', *, *, #13653, .F.);
20fdc6ca |#3715 =     CARTESIAN_POINT ('NONE', (  -4.730103,    0.025399,
a32f0683 |                                    3.323631));
4907c0f6 |#3716 =  AXIS2_PLACEMENT_3D ('NONE', #3218 , #4581 , #14009);
b60a1e56 |#3717 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                    -1.000000));
e378c572 |#3718 =           EDGE_LOOP ('NONE', (#3079 , #9214 , #809 ,
2b52a5f5 |                                    #13045));
0bb59788 |#3719 =       ADVANCED_FACE ('NONE', (#6052 ), #5617 , .T.);
7b24f8b1 |#3720 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
80c959ad |#3721 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
bc754150 |                                    1.270000));
835f55c1 |#3722 =     CARTESIAN_POINT ('NONE', (   0.000000,   10.160000,
a6b6d9f8 |                                    -28.016200));
c0f0f6a2 |#3723 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
387d8e72 |#3724 =        VERTEX_POINT ('NONE', #11163);
cb2426f7 |#3725 =     CARTESIAN_POINT ('NONE', (   5.565597,  -59.194709,
843cc074 |                                    61.622891));
762ecd27 |#3726 =        VERTEX_POINT ('NONE', #3093 );
8b99a31c |#3727 =     CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
```

01a32e8d--976f3003747a09c2d4dbea60a525e4a768fe1c1a Page 95 of liberator_pretty.step.txt

```
a1861efc |                                40.640000));
a4814ec5 |#3728 =       ORIENTED_EDGE ('NONE', *, *, #12825, .F.);
3063324b |#3729 =       ORIENTED_EDGE ('NONE', *, *, #13278, .T.);
4a38bbd5 |#3730 =     CARTESIAN_POINT ('NONE', ( -85.217000,  -26.670000,
def71d25 |                                28.321000));
e4f24b6f |#3731 =       ORIENTED_EDGE ('NONE', *, *, #6321 , .F.);
948e1fd1 |#3732 =     CARTESIAN_POINT ('NONE', (  -7.887433,  -57.809619,
a69d8af7 |                                68.139227));
077e0761 |#3733 =              VECTOR ('NONE', #17409,  1000.000000);
433e64b7 |#3734 =             PRODUCT ('frame (no sn)', 'frame (no sn)', '',
ccc0d6b7 |                               (#4981 ));
9d79fc4d |#3735 =              CIRCLE ('NONE', #15141,    3.302000);
e799ebb8 |#3736 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#7700 , #4993 , #3642
484fa7ec |                              , #17119), .UNSPECIFIED., .F., .F., (4,
dc0e7307 |                              4), (  -0.000011,    0.001413),
3bdca361 |                              .UNSPECIFIED.);
863583c4 |#3737 =     CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
6e38f4e2 |                                3.302000));
44ac5a25 |#3738 =          EDGE_CURVE ('NONE', #8328 , #8139 , #16353, .T.);
78f6325d |#3739 =          EDGE_CURVE ('NONE', #3923 , #11652, #16797, .T.);
bf89a8d9 |#3740 =     CARTESIAN_POINT ('NONE', (   5.715000,    8.382000,
861b11ea |                                -2.032000));
f74bb507 |#3741 =     CARTESIAN_POINT ('NONE', (  53.086000,    0.000000,
59c8bf0f |                                0.000000));
6e55f667 |#3742 =       ADVANCED_FACE ('NONE', (#12340), #5199 , .T.);
9ffeaf54 |#3743 =       ORIENTED_EDGE ('NONE', *, *, #12639, .T.);
44b8bfc6 |#3744 =   AXIS2_PLACEMENT_3D ('NONE', #8905 , #825 , #10255);
18e060f4 |#3745 =   AXIS2_PLACEMENT_3D ('NONE', #2125 , #11546, #3482 );
ef4c4761 |#3746 =              CIRCLE ('NONE', #17128,    2.540000);
de92813d |#3747 =     CARTESIAN_POINT ('NONE', (  18.415000,  -18.276319,
1e3daf68 |                                -5.842000));
7a07a014 |#3748 =       ORIENTED_EDGE ('NONE', *, *, #937 , .F.);
beae4dae |#3749 =              VECTOR ('NONE', #10346,  1000.000000);
cf341248 |#3750 =                LINE ('NONE', #14212, #9210 );
78d47449 |#3751 =     CARTESIAN_POINT ('NONE', ( -55.235021,   53.391129,
8ff67505 |                                38.100000));
cbd8556b |#3752 =       ORIENTED_EDGE ('NONE', *, *, #6286 , .T.);
f0b3a266 |#3753 =     CARTESIAN_POINT ('NONE', (  -6.032500,    0.000000,
124b8673 |                                24.681541));
0be42e9a |#3754 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
ba6afe77 |#3755 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
2dfa7ebe |#3756 =        VERTEX_POINT ('NONE', #1793 );
140daa53 |#3757 =   AXIS2_PLACEMENT_3D ('NONE', #14369, #791 , #919 );
d1a023fb |#3758 =     CARTESIAN_POINT ('NONE', (  26.187400,   41.427400,
c243f7d4 |                                20.320000));
d18e047b |#3759 =     CARTESIAN_POINT ('NONE', (  25.400000,   43.180000,
4ee2bc94 |                                -15.494000));
f1ffb5c1 |#3760 =              CIRCLE ('NONE', #14201,    3.886200);
5b0a48f2 |#3761 =           DIRECTION ('NONE', (  -0.455876,   -0.000000,
84c50efc |                                -0.890043));
4c85bc5c |#3762 =          EDGE_CURVE ('NONE', #4526 , #9815 , #15947, .T.);
78cbde81 |#3763 =     CARTESIAN_POINT ('NONE', (   8.759671,  -57.964859,
994a5332 |                                67.408881));
c0699a5a |#3764 =     CARTESIAN_POINT ('NONE', (   2.540000,  -11.174249,
87e0d6ea |                                14.463828));
0ea969d2 |#3765 =       ADVANCED_FACE ('NONE', (#8774 ), #11934, .T.);
bffd0460 |#3766 =          EDGE_CURVE ('NONE', #9437 , #16203, #15531, .T.);
dd1e8938 |#3767 =          EDGE_CURVE ('NONE', #13727, #9385 , #2033 , .T.);
28183b0d |#3768 =     CARTESIAN_POINT ('NONE', (  25.400000,   27.940000,
59c8bf0f |                                0.000000));
e1e74c19 |#3769 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
```

15a0308f--c9963992ba5988798e892f424b0e83fe555d04b1 Page 96 of liberator_pretty.step.txt

```
d02148cf |                                    60.960000));
aa955919 |#3770 =  AXIS2_PLACEMENT_3D ('NONE', #3747 , #17222, #14586);
c855916b |#3771 =        VERTEX_POINT ('NONE', #15349);
c871ee91 |#3772 =              VECTOR ('NONE', #9676 ,   1000.000000);
4da7db7d |#3773 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
71ea47f1 |                          '', #4966 , .NOT_KNOWN.);
835c529b |#3774 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -1.743048,
d8274318 |                                  11.686404));
3f2405cb |#3775 =       ORIENTED_EDGE ('NONE', *, *, #11637, .T.);
d2b70978 |#3776 =           EDGE_LOOP ('NONE', (#5564 , #5613 , #8375 ,
b037874d |                          #13604));
1970ee07 |#3777 =       ORIENTED_EDGE ('NONE', *, *, #4326 , .T.);
3099e4cc |#3778 =       ORIENTED_EDGE ('NONE', *, *, #4327 , .T.);
21f1a878 |#3779 = CYLINDRICAL_SURFACE ('NONE', #8532 ,    2.540000);
d588f850 |#3780 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
27018543 |#3781 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                   0.000000));
3a03b72e |#3782 =     CARTESIAN_POINT ('NONE', ( -85.217000,  -22.860000,
c243f7d4 |                                  20.320000));
8b9aa561 |#3783 =     CARTESIAN_POINT ('NONE', ( -14.732000,   24.003619,
122372fd |                                  13.978263));
300c9137 |#3784 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                   0.000000));
aaf2b31f |#3785 =              CIRCLE ('NONE', #3744 ,    2.413000);
9434015d |#3786 =     CARTESIAN_POINT ('NONE', (-116.332000,    6.350000,
b7c881ec |                                  18.415000));
81d5ff59 |#3787 =           EDGE_LOOP ('NONE', (#16033, #7192 , #9038 , #3051
e2a5da88 |                          , #294 , #13322, #16259, #720 ));
0b17a17d |#3788 =              CIRCLE ('NONE', #10821,    2.032000);
de70934b |#3789 =          EDGE_CURVE ('NONE', #7510 , #8143 , #1598 , .T.);
777bf648 |#3790 =     CARTESIAN_POINT ('NONE', (  22.860000,   -2.717337,
59c8bf0f |                                   0.000000));
f80d85a3 |#3791 =       ORIENTED_EDGE ('NONE', *, *, #582 , .T.);
0a566fe6 |#3792 =     CARTESIAN_POINT ('NONE', (  -4.489943,  -54.427398,
00d70545 |                                  67.470896));
ba2c9f75 |#3793 =       ORIENTED_EDGE ('NONE', *, *, #16899, .T.);
14b6551b |#3794 =              VECTOR ('NONE', #7897 ,   1000.000000);
1f2d76e8 |#3795 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
9d72e364 |#3796 =     CARTESIAN_POINT ('NONE', (  -0.016998,    4.730103,
25a98547 |                                   3.323981));
8ba90cf7 |#3797 =    FACE_OUTER_BOUND ('NONE', #2686 , .T.);
015cca26 |#3798 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                   1.000000));
61e25a92 |#3799 =     CARTESIAN_POINT ('NONE', (  35.077400,   25.400000,
c767bee1 |                                  -0.000000));
c6439a9c |#3800 =       ORIENTED_EDGE ('NONE', *, *, #16212, .T.);
471818da |#3801 =              CIRCLE ('NONE', #15115,   18.415000);
8750cc67 |#3802 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b15fc5f6 |                                  16.002000));
7cee1df8 |#3803 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
832f55cf |#3804 =        VERTEX_POINT ('NONE', #7282 );
43ad3442 |#3805 =              CIRCLE ('NONE', #222 ,     1.587500);
623ec5c3 |#3806 =       ADVANCED_FACE ('NONE', (#9194 , #4786 ), #541 , .T.);
ba2a4f7b |#3807 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#16784));
735b112f |#3808 =       ORIENTED_EDGE ('NONE', *, *, #8449 , .T.);
1fc2b06c |#3809 =                LINE ('NONE', #12414, #198 );
2efb6f91 |#3810 =     CARTESIAN_POINT ('NONE', (  -1.524000,   28.263629,
f0b049e0 |                                  12.640630));
3ada0623 |#3811 =          EDGE_CURVE ('NONE', #11238, #8011 , #7941 , .T.);
```

4d5128bf--00dbc73000b1262bb01d12d834b1157516697064 Page 97 of liberator_pretty.step.txt

```
93dc3cff |#3812 =              CIRCLE ('NONE', #10490,    2.667000);
34c90a04 |#3813 =     CARTESIAN_POINT ('NONE', ( -12.065000,    2.540000,
06ad91d0 |                                    9.479409));
e83e8480 |#3814 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                    0.000000));
ba70055b |#3815 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
e5798d75 |#3816 =          EDGE_CURVE ('NONE', #11053, #4682 , #4351 , .T.);
1ca64fdd |#3817 =          EDGE_CURVE ('NONE', #4522 , #10794, #15100, .T.);
887829fc |#3818 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                    1.000000));
405b552b |#3819 =     CARTESIAN_POINT ('NONE', (  15.494000,    0.000000,
59c8bf0f |                                    0.000000));
c701a7c5 |#3820 =          EDGE_LOOP ('NONE', (#4162 , #5810 ));
34a84fa0 |#3821 =               LINE ('NONE', #6168 , #10548);
226794c4 |#3822 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                    1.000000));
ce3da7f0 |#3823 =     CARTESIAN_POINT ('NONE', (  10.914172,  -56.269977,
43e7e092 |                                    62.016349));
75bfa44b |#3824 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.915401,
de70cf20 |                                    -7.637786));
1940b177 |#3825 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -15.026843,
e98315a5 |                                    49.530000));
17d7914b |#3826 =             CIRCLE ('NONE', #2725 ,   10.160000);
5983e0ee |#3827 =  AXIS2_PLACEMENT_3D ('NONE', #9596 , #14982, #8267 );
60a99e39 |#3828 =     CARTESIAN_POINT ('NONE', (  -0.000000,    8.382000,
6e38f4e2 |                                    3.302000));
333f60b9 |#3829 =       VERTEX_POINT ('NONE', #3326 );
20a50036 |#3830 =   FACE_OUTER_BOUND ('NONE', #8974 , .T.);
8485bf11 |#3831 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -2.176280,
a0b9d623 |                                    -14.521061));
7105e81e |#3832 =      ADVANCED_FACE ('NONE', (#3932 ), #14118, .F.);
f4133cfd |#3833 =       VERTEX_POINT ('NONE', #10030);
2fdaeae9 |#3834 =   FACE_OUTER_BOUND ('NONE', #4248 , .T.);
d1ce23a5 |#3835 =     CARTESIAN_POINT ('NONE', (  21.134470,   17.783169,
20b0b427 |                                    0.508000));
df778b79 |#3836 =      ORIENTED_EDGE ('NONE', *, *, #8047 , .T.);
2743460d |#3837 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#1876 , #9943 , #3234
ab7c83bb |                                  , #12646, #4597 , #14023, #5957 ,
34c3b495 |                                  #15379, #7310 , #16730, #8646 , #566 ,
7bbb1558 |                                  #9999 , #1934 ), .UNSPECIFIED., .F.,
a475779e |                                  .F., (4, 2, 2, 2, 2, 2, 4),
8b477783 |                                  (  -0.000011,    0.001270,    0.002551,
8a4b25d6 |                                    0.003191,    0.003832,    0.004472,
166b9721 |                                    0.005113), .UNSPECIFIED.);
248a2c55 |#3838 =             CIRCLE ('NONE', #11599,    0.508000);
9ce042d6 |#3839 =     CARTESIAN_POINT ('NONE', (   7.302500,  -58.969503,
4e707fd2 |                                    62.682400));
d03d9545 |#3840 =     CARTESIAN_POINT ('NONE', (   6.985000,  -18.276319,
f278ca94 |                                    12.700000));
f3591f55 |#3841 =               LINE ('NONE', #6045 , #226 );
4aeaa836 |#3842 =     CARTESIAN_POINT ('NONE', (  45.466000,  -10.251631,
6e38f4e2 |                                    3.302000));
d24b58d3 |#3843 =   FACE_OUTER_BOUND ('NONE', #1956 , .T.);
dcef0e4c |#3844 =     CARTESIAN_POINT ('NONE', (   8.509000,    0.000000,
b7587b88 |                                    3.810000));
6672691a |#3845 =     CARTESIAN_POINT ('NONE', (   2.540000,  -17.505742,
e98315a5 |                                    49.530000));
9874cc60 |#3846 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                    0.000000));
fcdf01c3 |#3847 =          EDGE_CURVE ('NONE', #14481, #12691, #9227 , .T.);
75ec8ece |#3848 =          EDGE_CURVE ('NONE', #16159, #12167, #319 , .T.);
74edb8d3 |#3849 =     CARTESIAN_POINT ('NONE', (  18.687717,   20.313823,
```

6ce54b3a--73052e55ca0812bc19227b7d17a6ff7485abffca Page 98 of liberator_pretty.step.txt

```
eb9b7dce  |                                    -21.336000));
387fa4ca  |#3850 =  AXIS2_PLACEMENT_3D ('NONE', #8018 , #17439, #9355 );
20049ad1  |#3851 =     ORIENTED_EDGE ('NONE', *, *, #7792 , .T.);
1ef9401f  |#3852 =     CARTESIAN_POINT ('NONE', ( 11.112500,    0.000000,
4e9ed962  |                                    -12.192000));
00ab673b  |#3853 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #5443 , #2278 )
b630073b  |                               REPRESENTATION_RELATIONSHIP_WITH_TRANSF
4732eaa3  |                               ORMATION (#2656
46af9a7a  |                               )SHAPE_REPRESENTATION_RELATIONSHIP());
1c91399f  |#3854 =     ADVANCED_FACE ('NONE', (#11512), #7523 , .T.);
4df02c48  |#3855 = CYLINDRICAL_SURFACE ('NONE', #5684 ,     1.270000);
c2f51c5c  |#3856 =     EDGE_LOOP ('NONE', (#8717 , #17144, #9395 ,
94dfd1f8  |                               #16350, #11091, #10057, #15584, #7152
216d0aeb  |                               ));
d228abe2  |#3857 =   FACE_OUTER_BOUND ('NONE', #12322, .T.);
96a8aac4  |#3858 =             LINE ('NONE', #923 , #7004 );
dc997148  |#3859 =           CIRCLE ('NONE', #12841,    2.413000);
14403e0a  |#3860 =       DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f  |                                    0.000000));
6a772fb8  |#3861 =       DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121  |                                    -1.000000));
1129ecae  |#3862 =     CARTESIAN_POINT ('NONE', ( 43.481500,   34.290000,
c767bee1  |                                    -0.000000));
850cfa97  |#3863 =     ORIENTED_EDGE ('NONE', *, *, #1219 , .F.);
196f8d89  |#3864 =       EDGE_CURVE ('NONE', #13376, #16349, #10661, .T.);
e6a4b40d  |#3865 =       EDGE_CURVE ('NONE', #16974, #5255 , #7091 , .T.);
b68f3967  |#3866 =       EDGE_CURVE ('NONE', #11318, #7975 , #3510 , .T.);
7f30146c  |#3867 =           VECTOR ('NONE', #8138 ,  1000.000000);
86ebe1b8  |#3868 =     ORIENTED_EDGE ('NONE', *, *, #7201 , .T.);
6da0ee9d  |#3869 =             LINE ('NONE', #9548 , #14200);
b0a843d7  |#3870 =       DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1  |                                    -0.000000));
f9b78a15  |#3871 =     ORIENTED_EDGE ('NONE', *, *, #6881 , .F.);
ad02b0ed  |#3872 =             LINE ('NONE', #6277 , #10597);
7cb4ada2  |#3873 =           VECTOR ('NONE', #15545,  1000.000000);
7b14de73  |#3874 =     ORIENTED_EDGE ('NONE', *, *, #11885, .F.);
a1436b03  |#3875 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
3e4e84cd  |                               (#2063 ), #4782 );
f93283ce  |#3876 =     ORIENTED_EDGE ('NONE', *, *, #9670 , .F.);
f98330e0  |#3877 =       DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf  |                                    1.000000));
39aa3701  |#3878 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
732499a6  |#3879 =     CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
cf794d7b  |                                    2.540000));
534b5d4b  |#3880 =     CARTESIAN_POINT ('NONE', ( -23.546197,   58.826400,
cf794d7b  |                                    2.540000));
374ceab5  |#3881 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121  |                                    -1.000000));
fbe68cbb  |#3882 =     CARTESIAN_POINT ('NONE', (-125.857000,   -0.000000,
09cedcea  |                                    15.494000));
629b335e  |#3883 =     CARTESIAN_POINT ('NONE', (   3.492500,   19.050000,
47ff6d81  |                                    19.685000));
5fb3102c  |#3884 =   FACE_OUTER_BOUND ('NONE', #3088 , .T.);
243bfa7a  |#3885 =           CIRCLE ('NONE', #3425 ,    2.540000);
b7ec7570  |#3886 =     CARTESIAN_POINT ('NONE', (  -2.540000,    7.243117,
dd40875d  |                                    15.707877));
7bf289af  |#3887 =     ORIENTED_EDGE ('NONE', *, *, #3712 , .F.);
627a4569  |#3888 = AXIS2_PLACEMENT_3D ('NONE', #9624 , #1562 , #10988);
a2aaf04c  |#3889 =     VERTEX_POINT ('NONE', #15588);
e6604ca8  |#3890 =       EDGE_CURVE ('NONE', #13822, #16965, #6667 , .T.);
6fb4ee3b  |#3891 =     ORIENTED_EDGE ('NONE', *, *, #7110 , .F.);
2823e9f8  |#3892 =       DIRECTION ('NONE', (   0.000000,    0.000000,
```

27108baa--04bac810b6274ad3c26538391d2a104e2b435a72 Page 99 of liberator_pretty.step.txt

```
984660cf |                                    1.000000));
cd82f02b |#3893 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                 -0.000000));
7a517294 |#3894 =     CARTESIAN_POINT ('NONE', (  48.942718,  -12.568361,
6e38f4e2 |                                  3.302000));
643c4cc2 |#3895 =  AXIS2_PLACEMENT_3D ('NONE', #2943 , #5652 , #15078);
2f221f6c |#3896 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
e84c88aa |#3897 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -4.904454,
7e2faa89 |                                -16.740270));
7f792601 |#3898 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
0f5785c3 |#3899 =     CARTESIAN_POINT ('NONE', (-130.327717,   13.941862,
61b357c7 |                                 14.110667));
9e37b9ad |#3900 =             CIRCLE ('NONE', #8932 ,     7.711631);
041e4bc5 |#3901 =       VERTEX_POINT ('NONE', #2151 );
77541876 |#3902 =     CARTESIAN_POINT ('NONE', (   0.000000,  -57.143212,
5c374e84 |                                 65.166062));
01702044 |#3903 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
275aadba |#3904 =      ORIENTED_EDGE ('NONE', *, *, #905 , .F.);
14e4e8d8 |#3905 =      ORIENTED_EDGE ('NONE', *, *, #6423 , .F.);
22363069 |#3906 =      ORIENTED_EDGE ('NONE', *, *, #7483 , .F.);
c8f676af |#3907 =             CIRCLE ('NONE', #13303,     5.080000);
aa184c2c |#3908 =  AXIS2_PLACEMENT_3D ('NONE', #13453, #6688 , #17468);
399a01b5 |#3909 =     CARTESIAN_POINT ('NONE', (  20.955000,    7.620000,
45fbbf20 |                                  9.144000));
7dbf1331 |#3910 =       VERTEX_POINT ('NONE', #16990);
84d58643 |#3911 =     CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
fdd82e7d |                                 19.050000));
933d7ddc |#3912 =      ORIENTED_EDGE ('NONE', *, *, #2678 , .F.);
a38f9ff3 |#3913 =      ADVANCED_FACE ('NONE', (#14694), #13824, .T.);
54c4d56a |#3914 =     CARTESIAN_POINT ('NONE', (  -1.783863,  -66.576753,
a574beaf |                                 26.893102));
75baf034 |#3915 =       VERTEX_POINT ('NONE', #15640);
4119eb59 |#3916 =     CARTESIAN_POINT ('NONE', (  20.955000,    3.810000,
1e3daf68 |                                 -5.842000));
6771c683 |#3917 =          EDGE_LOOP ('NONE', (#16048, #3065 , #6627 ,
83542c78 |                                #14638, #2230 , #10252, #15511, #1223
216d0aeb |                                ));
71a80e3e |#3918 =          DIRECTION ('NONE', (   0.000000,   -0.939693,
0950cf79 |                                  0.342020));
6030c3f8 |#3919 =         EDGE_CURVE ('NONE', #13665, #6245 , #16992, .T.);
ff64f98f |#3920 =         EDGE_CURVE ('NONE', #11145, #15358, #13405, .T.);
056f1103 |#3921 =          EDGE_LOOP ('NONE', (#12537, #3519 , #5178 ,
69ecf827 |                                #11980));
2b9d1080 |#3922 =  AXIS2_PLACEMENT_3D ('NONE', #318 , #13759, #16476);
92c243ca |#3923 =       VERTEX_POINT ('NONE', #2269 );
068d482c |#3924 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                  1.000000));
0f76a569 |#3925 =          EDGE_LOOP ('NONE', (#13762, #15292, #13607,
6012402b |                                #12563, #580 , #3315 , #16199, #13098,
44811990 |                                #2386 , #5485 , #6239 , #9956 ));
d50b925f |#3926 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -66.882658,
03959994 |                                 25.453934));
c2c33318 |#3927 =      ORIENTED_EDGE ('NONE', *, *, #11687, .F.);
6d0a4452 |#3928 =      ORIENTED_EDGE ('NONE', *, *, #11306, .F.);
24e95ccb |#3929 =     CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
dfe16089 |                                 35.560000));
d97fae37 |#3930 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
d14416ee |                                #3755 , 'distance_accuracy_value',
7265eb24 |                                'NONE');
```

2dda8c1a--7a7ecd944511df59972114450529c2b18f0cd5b2 Page 100 of liberator_pretty.step.txt

```
57becef5 |#3931 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
f6eee5c0 |#3932 =     FACE_OUTER_BOUND ('NONE', #8486 , .T.);
4b157f6f |#3933 =        VERTEX_POINT ('NONE', #10324);
7add4e49 |#3934 =          DIRECTION ('NONE', (  -0.447214,    0.000000,
75960be0 |                                   0.894427));
3e84cb33 |#3935 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                   1.000000));
139da41f |#3936 =        ADVANCED_FACE ('NONE', (#2664 ), #3077 , .F.);
39835213 |#3937 =      CARTESIAN_POINT ('NONE', (  45.466000,  -10.251631,
6e38f4e2 |                                   3.302000));
48e19b69 |#3938 =      CARTESIAN_POINT ('NONE', (   2.540000,  -13.228996,
f455880f |                                 -10.924720));
a1ac06aa |#3939 =        ORIENTED_EDGE ('NONE', *, *, #14932, .F.);
e9dde5a8 |#3940 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -12.859637,
22b5d2e6 |                                 -14.555446));
d10e3b63 |#3941 =        ORIENTED_EDGE ('NONE', *, *, #6782 , .F.);
9fb9e4ec |#3942 =           EDGE_CURVE ('NONE', #14445, #10298, #16561, .T.);
e9c50660 |#3943 =           EDGE_CURVE ('NONE', #14937, #7620 , #12978, .T.);
42db8d95 |#3944 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17529);
1db58366 |#3945 =     FACE_OUTER_BOUND ('NONE', #17186, .T.);
2aef3e61 |#3946 =        VERTEX_POINT ('NONE', #7690 );
e2ce77fc |#3947 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
e34c4600 |#3948 =           EDGE_LOOP ('NONE', (#2779 , #10866, #494 , #1353
216d0aeb |                                   ));
7b7c3df7 |#3949 =  AXIS2_PLACEMENT_3D ('NONE', #441 , #9871 , #1808 );
57681a22 |#3950 =  AXIS2_PLACEMENT_3D ('NONE', #3252 , #12673, #4622 );
e2d62a1d |#3951 =              VECTOR ('NONE', #8695 ,  1000.000000);
a1ab5782 |#3952 =      CARTESIAN_POINT ('NONE', (  12.065000,    3.810000,
f097f50c |                                  -3.302000));
634ce5e3 |#3953 =          DIRECTION ('NONE', (  -0.893006,   -0.450044,
59c8bf0f |                                   0.000000));
69c504da |#3954 =                LINE ('NONE', #5072 , #14711);
4bb3fe3b |#3955 =      CARTESIAN_POINT ('NONE', ( -44.450000,   19.050000,
2e296d00 |                                  34.925000));
4f928a46 |#3956 = MANIFOLD_SOLID_BREP ('Fillet1', #7181 );
14f9d496 |#3957 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -0.277809,
54c0cdbe |                                  14.746136));
6819527d |#3958 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
5cbc016d |#3959 =      CARTESIAN_POINT ('NONE', (-125.468528,   17.995917,
3a82b7f1 |                                   8.139750));
f21b7b54 |#3960 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                   0.000000));
6955fa11 |#3961 =           EDGE_LOOP ('NONE', (#4564 , #4295 ));
c206ef45 |#3962 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
3d4b3f1b |#3963 =              VECTOR ('NONE', #15059,  1000.000000);
9b217e92 |#3964 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                   1.000000));
a3e58a08 |#3965 =        ORIENTED_EDGE ('NONE', *, *, #6671 , .T.);
2d654cc8 |#3966 = CYLINDRICAL_SURFACE ('NONE', #11749,    2.540000);
78294fb7 |#3967 =           EDGE_CURVE ('NONE', #2013 , #528 , #4558 , .T.);
fb5f56ce |#3968 =           EDGE_CURVE ('NONE', #8433 , #6276 , #2237 , .T.);
78bcc728 |#3969 =        ORIENTED_EDGE ('NONE', *, *, #8891 , .F.);
4a05f972 |#3970 = CYLINDRICAL_SURFACE ('NONE', #13433,    3.175000);
b863db44 |#3971 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
5d83887a |#3972 =      CARTESIAN_POINT ('NONE', (   2.540000,   -4.111483,
8f0d74b8 |                                 -20.074060));
460e813b |#3973 =      CARTESIAN_POINT ('NONE', (  -5.391335,  -64.348454,
920e422c |                                  30.404494));
```

2250eb0f--847b44f3f0edd2c8c385333d4e93a0fb1bb7e679 Page 101 of liberator_pretty.step.txt

```
d6583b43 |#3974 =         ORIENTED_EDGE ('NONE', *, *, #3289 , .T.);
06840fb5 |#3975 =           EDGE_LOOP ('NONE', (#5275 , #10715, #15870,
34177363 |                            #11892, #11409));
0fd4975e |#3976 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
a98a53b6 |#3977 =  AXIS2_PLACEMENT_3D ('NONE', #612 , #10046, #1985 );
c44ad6d1 |#3978 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                            0.000000));
0e7ce96d |#3979 =     CARTESIAN_POINT ('NONE', ( -75.057000,  -10.160000,
def71d25 |                            28.321000));
7385ccaa |#3980 =       ORIENTED_EDGE ('NONE', *, *, #17070, .T.);
25e5c0f6 |#3981 = CYLINDRICAL_SURFACE ('NONE', #11806,    2.540000);
4118ce8a |#3982 =                LINE ('NONE', #14808, #14315);
c7b8f781 |#3983 =       ORIENTED_EDGE ('NONE', *, *, #17379, .F.);
22641d7b |#3984 =              CIRCLE ('NONE', #12291,    3.302000);
e60aa8e9 |#3985 =     CARTESIAN_POINT ('NONE', (  -4.071736,  -14.785048,
22134d0b |                            51.918009));
1ef0088e |#3986 =               PLANE ('NONE', #8941 );
e658bded |#3987 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                            1.000000));
5ab8365f |#3988 =  AXIS2_PLACEMENT_3D ('NONE', #13262, #5195 , #14629);
2334a49c |#3989 =       ORIENTED_EDGE ('NONE', *, *, #5557 , .T.);
c2487e7a |#3990 =       ORIENTED_EDGE ('NONE', *, *, #6321 , .T.);
0f62549e |#3991 =     CARTESIAN_POINT ('NONE', (  28.575000,    3.556000,
59c8bf0f |                            0.000000));
6736760f |#3992 =     CARTESIAN_POINT ('NONE', (   6.032500,  -58.553218,
4324f6a2 |                            58.532505));
425f7d34 |#3993 =          EDGE_CURVE ('NONE', #15338, #16144, #9397 , .T.);
7cbe7e8d |#3994 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
bc754150 |                            1.270000));
38fedc67 |#3995 =     CARTESIAN_POINT ('NONE', (   7.620000,   10.160000,
59c8bf0f |                            0.000000));
fa7c8516 |#3996 =          EDGE_CURVE ('NONE', #17059, #2755 , #14891, .T.);
0339b568 |#3997 =       ORIENTED_EDGE ('NONE', *, *, #11257, .T.);
4c9b9a7e |#3998 =              CIRCLE ('NONE', #11575,    2.540000);
f169c500 |#3999 =     CARTESIAN_POINT ('NONE', (   2.540000,    8.626826,
d7ba5826 |                            11.214616));
6ce4d181 |#4000 =  AXIS2_PLACEMENT_3D ('NONE', #55 , #1366 , #14878);
b20413a7 |#4001 =     CARTESIAN_POINT ('NONE', ( -41.868480,   57.931029,
a1861efc |                            40.640000));
37b3cfce |#4002 =                LINE ('NONE', #10685, #17485);
47111a4f |#4003 =       ADVANCED_FACE ('NONE', (#11283), #14472, .F.);
e703f197 |#4004 =       ORIENTED_EDGE ('NONE', *, *, #8050 , .T.);
adc7e6c8 |#4005 =          COLOUR_RGB ('',   0.752941,    0.752941,
11d4018d |                            0.752941);
c6dcd4aa |#4006 =       ORIENTED_EDGE ('NONE', *, *, #2596 , .T.);
1b784f65 |#4007 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                            -0.000000));
cccad6e2 |#4008 =     CARTESIAN_POINT ('NONE', (  -0.000000,    6.350000,
59c8bf0f |                            0.000000));
9807b963 |#4009 =       ORIENTED_EDGE ('NONE', *, *, #6320 , .T.);
98d3c25e |#4010 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                            -1.000000));
cccc97ea |#4011 =     CARTESIAN_POINT ('NONE', (   8.255000,  -18.276319,
f278ca94 |                            12.700000));
91061609 |#4012 =     CARTESIAN_POINT ('NONE', (   2.540000,    3.426717,
8287a7b6 |                            11.174431));
8e12122c |#4013 =              VECTOR ('NONE', #14088,  1000.000000);
d53f7967 |#4014 =     CARTESIAN_POINT ('NONE', (  -2.540000,    2.932853,
1c410b8a |                            -12.112385));
98f6b2ea |#4015 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                            0.000000));
```

40371553--20a3056b880798ed362235f6c9c968af26f51ea6 Page 102 of liberator_pretty.step.txt

```
31a9163b |#4016 =  AXIS2_PLACEMENT_3D ('NONE', #8963 , #894 , #10319);
7ab1d08d |#4017 =        CARTESIAN_POINT ('NONE', (-121.084454,   20.205336,
bb159c28 |                                   2.303231));
276e125a |#4018 =              VECTOR ('NONE', #5527 ,  1000.000000);
deac50ef |#4019 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
542b8eaa |                                #2685 , 'distance_accuracy_value',
7265eb24 |                                'NONE');
72bed45f |#4020 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                   -1.000000));
3b51670c |#4021 =       VERTEX_POINT ('NONE', #6509 );
c75a9b70 |#4022 =             CIRCLE ('NONE', #6090 ,     2.667000);
3e8f7990 |#4023 =       ADVANCED_FACE ('NONE', (#523 ), #9205 , .F.);
0308100e |#4024 =       ORIENTED_EDGE ('NONE', *, *, #1492 , .T.);
3d75cd66 |#4025 =             VECTOR ('NONE', #2961 ,  1000.000000);
ff5f9254 |#4026 =       VERTEX_POINT ('NONE', #2501 );
c4195e3d |#4027 = AXIS2_PLACEMENT_3D ('NONE', #15765, #13112, #10404);
bdc0f7cb |#4028 =       CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
c767bee1 |                                   -0.000000));
56caf6bd |#4029 =       CARTESIAN_POINT ('NONE', (  13.335000,  -18.276319,
362828d5 |                                   6.604000));
c310678a |#4030 =       CARTESIAN_POINT ('NONE', (  45.466000,   -1.812331,
59c8bf0f |                                   0.000000));
9f352f13 |#4031 =       ORIENTED_EDGE ('NONE', *, *, #6927 , .F.);
ed5a6a58 |#4032 =       CARTESIAN_POINT ('NONE', (   4.074397,  -57.972173,
8092b1cf |                                   62.981135));
3f4c0d72 |#4033 =               LINE ('NONE', #7198 , #422 );
1f6b755c |#4034 =       CARTESIAN_POINT ('NONE', ( -10.160000,   58.826400,
8ff67505 |                                   38.100000));
05fe09a8 |#4035 =       ORIENTED_EDGE ('NONE', *, *, #13898, .F.);
b5552a20 |#4036 =     FACE_OUTER_BOUND ('NONE', #9023 , .T.);
222cb97d |#4037 =               LINE ('NONE', #4028 , #5933 );
eb93c2e6 |#4038 =             VECTOR ('NONE', #16721,  1000.000000);
35f22799 |#4039 =             VECTOR ('NONE', #15874,  1000.000000);
2d29e59c |#4040 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                   -0.000000));
4465e06d |#4041 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                   -0.000000));
b4a918f2 |#4042 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
01e7ddad |#4043 =        EDGE_CURVE ('NONE', #16842, #11113, #2970 , .T.);
43149361 |#4044 =        EDGE_CURVE ('NONE', #14642, #7233 , #2640 , .T.);
d8a16e1b |#4045 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                   -1.000000));
a2a9facc |#4046 =     ORIENTED_EDGE ('NONE', *, *, #7246 , .T.);
737982e8 |#4047 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
0c5e4e57 |#4048 =       CARTESIAN_POINT ('NONE', (   9.525000,    3.810000,
362828d5 |                                   6.604000));
cc765c08 |#4049 =        DIRECTION ('NONE', (   0.000000,    0.838005,
102e63a0 |                                   -0.545663));
719f6790 |#4050 =       CARTESIAN_POINT ('NONE', (  -4.729655,  -14.487511,
a346de4c |                                   52.705000));
55528ad8 |#4051 =       CARTESIAN_POINT ('NONE', ( -14.732000,   28.263629,
f0b049e0 |                                   12.640630));
cd9e3a6d |#4052 =       VERTEX_POINT ('NONE', #7923 );
51543526 |#4053 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#3050 , #1696 , #11058,
1653aed9 |                                #12455), .UNSPECIFIED., .F., .F.)
0338f1a6 |                                B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ea0bf94e |                                (   4.712389,    6.283185),
393a7770 |                                .UNSPECIFIED.) CURVE ()
21307038 |                                GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                                   0.804738,    0.804738,    1.000000))
```

82710bbd--8735be7ef3c3757ac50117cdd7df8ec4d4f4ae2f Page 103 of liberator_pretty.step.txt

```
e093e2e4 |                                REPRESENTATION_ITEM ('’'));
8783e698 |#4054 =   AXIS2_PLACEMENT_3D ('NONE', #4062 , #13478, #5418 );
aa8ad660 |#4055 =     CARTESIAN_POINT ('NONE', (   2.540000,   -5.015888,
ee6349a1 |                               -10.733339));
ff66bff9 |#4056 =            VECTOR ('NONE', #9504 ,  1000.000000);
41399a98 |#4057 =            VECTOR ('NONE', #12836,  1000.000000);
fb0d2c80 |#4058 =       ORIENTED_EDGE ('NONE', *, *, #13399, .T.);
72344de8 |#4059 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                               -0.000000));
e06ca25b |#4060 =     CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
b7c881ec |                               18.415000));
9a903106 |#4061 =       ORIENTED_EDGE ('NONE', *, *, #12719, .T.);
8834437a |#4062 =     CARTESIAN_POINT ('NONE', (   1.884437,  -19.370689,
2be1e99a |                               42.164000));
2a50e167 |#4063 =     CARTESIAN_POINT ('NONE', ( -35.773905,   -0.213905,
adb658a4 |                                3.054810));
791361e6 |#4064 =            VECTOR ('NONE', #13901,  1000.000000);
b34002f1 |#4065 =     CARTESIAN_POINT ('NONE', (  11.112500,    0.000000,
80526b9d |                               -3.561816));
2b5a9027 |#4066 =       ORIENTED_EDGE ('NONE', *, *, #4073 , .F.);
ec1d6041 |#4067 =     CARTESIAN_POINT ('NONE', (   2.540000,   -7.845409,
531bf89b |                               -11.958368));
2930b0d3 |#4068 =              LINE ('NONE', #15627, #10795);
9642f154 |#4069 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -4.233883,
2d287b8d |                                8.814025));
2bb3233b |#4070 =     CARTESIAN_POINT ('NONE', (  -0.025399,   -4.730103,
a32f0683 |                                3.323631));
266b33ce |#4071 =    FACE_OUTER_BOUND ('NONE', #10817, .T.);
2df9b14e |#4072 =        EDGE_CURVE ('NONE', #9968 , #1812 , #4136 , .T.);
0465ec4d |#4073 =        EDGE_CURVE ('NONE', #13493, #8517 , #5997 , .T.);
07067244 |#4075 =     CARTESIAN_POINT ('NONE', (-113.133834,   21.451625,
59c8bf0f |                                0.000000));
8db76c18 |#4074 =            VECTOR ('NONE', #17480,  1000.000000);
92e449a6 |#4076 =       ORIENTED_EDGE ('NONE', *, *, #17016, .F.);
3200f996 |#4077 =       ORIENTED_EDGE ('NONE', *, *, #2846 , .T.);
5eddd342 |#4078 =       ORIENTED_EDGE ('NONE', *, *, #934 , .F.);
3ce256b7 |#4079 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                0.000000));
078738d4 |#4080 =   AXIS2_PLACEMENT_3D ('NONE', #11877, #3818 , #13229);
8db252e5 |#4081 =   AXIS2_PLACEMENT_3D ('NONE', #17276, #13154, #9202 );
0ed9afdf |#4082 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
2a8b49cc |#4083 =       ORIENTED_EDGE ('NONE', *, *, #1446 , .F.);
42bbedda |#4084 =      VERTEX_POINT ('NONE', #2616 );
696439f3 |#4085 =            VECTOR ('NONE', #2080 ,  1000.000000);
747e6e20 |#4086 =            VECTOR ('NONE', #1080 ,  1000.000000);
19d4bbab |#4087 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
40ca0cd5 |#4088 =          EDGE_LOOP ('NONE', (#11278, #2446 , #15333, #6921
216d0aeb |                               ));
cf8ba268 |#4089 =     CARTESIAN_POINT ('NONE', (  22.860000,    3.810000,
c767bee1 |                               -0.000000));
6df4693d |#4090 =      ADVANCED_FACE ('NONE', (#16307), #17327, .T.);
069ec852 |#4091 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                               -0.000000));
a941b950 |#4092 =      VERTEX_POINT ('NONE', #3916 );
c6a417a4 |#4093 =     CARTESIAN_POINT ('NONE', (   6.089563,  -59.646663,
d67d665d |                               59.496612));
7a49656e |#4094 =       ORIENTED_EDGE ('NONE', *, *, #2902 , .F.);
16e42a85 |#4095 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
2b7cea2d |#4096 =   AXIS2_PLACEMENT_3D ('NONE', #9928 , #1865 , #11288);
```

```
79c17e1c--7805642852406f0ce0aeaba2299b52fe68c9ff46 Page 104 of liberator_pretty.step.txt

800bf375 |#4097 =          EDGE_CURVE ('NONE', #11518, #14918, #9138 , .T.);
c878bd0b |#4098 =          EDGE_CURVE ('NONE', #4615 , #15136, #5563 , .T.);
d20c6845 |#4099 =          EDGE_CURVE ('NONE', #6186 , #15037, #1977 , .T.);
f7a62054 |#4100 =     CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
cf92a042 |                             -3.683000));
c622bd06 |#4101 =              CIRCLE ('NONE', #9485 ,    1.270000);
4d564bde |#4102 =  PRODUCT_DEFINITION ('UNKNOWN', '', #7381 , #4499 );
ccaf19e4 |#4103 =       ORIENTED_EDGE ('NONE', *, *, #8275 , .F.);
932a3c84 |#4104 =     CARTESIAN_POINT ('NONE', (  18.687717,   20.313823,
eb9b7dce |                            -21.336000));
ce0f7521 |#4105 =     CARTESIAN_POINT ('NONE', (  12.655883,   20.313823,
8092ae86 |                              5.842000));
31ff74cd |#4106 =     CARTESIAN_POINT ('NONE', (  22.225000,    3.810000,
59145efd |                            -11.938000));
934b89ea |#4107 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
408f8a32 |#4108 =       ORIENTED_EDGE ('NONE', *, *, #4559 , .F.);
d46ba4c4 |#4109 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
9c0d18f3 |#4110 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
b9affc78 |#4111 =       ORIENTED_EDGE ('NONE', *, *, #16011, .T.);
37868483 |#4112 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
278a6663 |#4113 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
c13d0ed8 |#4114 =        ADVANCED_FACE ('NONE', (#1547 ), #8311 , .T.);
b98d9c2c |#4115 =     CARTESIAN_POINT ('NONE', ( -11.662374,   25.197289,
eba55e1d |                             14.273707));
3537e2ad |#4116 =     CARTESIAN_POINT ('NONE', (   2.540000,    2.062558,
3ddefdde |                              8.928150));
04abbe13 |#4117 =       ORIENTED_EDGE ('NONE', *, *, #3943 , .F.);
318a2a65 |#4118 =       ORIENTED_EDGE ('NONE', *, *, #1009 , .F.);
7c997ee0 |#4119 =           EDGE_LOOP ('NONE', (#548 , #13242));
5d8c192e |#4120 =     CARTESIAN_POINT ('NONE', (   3.810000,   -4.669733,
f660ddbf |                            -26.365200));
e15a719d |#4121 =     CARTESIAN_POINT ('NONE', ( -43.347979,   57.222942,
2f69a337 |                              4.081496));
9dba4fe5 |#4122 =     CARTESIAN_POINT ('NONE', ( -39.078720,    0.520427,
63d6fdde |                              0.990626));
1daced76 |#4123 = PRESENTATION_STYLE_ASSIGNMENT ((#9734 ));
70eae53c |#4124 =     CARTESIAN_POINT ('NONE', (  20.955000,    7.620000,
f278ca94 |                             12.700000));
63f20970 |#4125 =               PLANE ('NONE', #8043 );
503e870f |#4126 =     CARTESIAN_POINT ('NONE', (   2.540000,   12.626811,
1c09c956 |                             10.616349));
d66dd28a |#4127 =        VERTEX_POINT ('NONE', #2838 );
974d3868 |#4128 =     CARTESIAN_POINT ('NONE', (  -2.540000,    4.340506,
75af3c06 |                             -5.427824));
1cb99f35 |#4129 =     CARTESIAN_POINT ('NONE', (  22.860000,    3.810000,
05cb1c95 |                              1.651000));
0d1654c1 |#4130 =              VECTOR ('NONE', #16805,  1000.000000);
c28491cf |#4131 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
fcc8dc07 |#4132 =       ORIENTED_EDGE ('NONE', *, *, #14079, .F.);
4b6db0c3 |#4133 =       ORIENTED_EDGE ('NONE', *, *, #8650 , .T.);
94e31df1 |#4134 =     CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
cf794d7b |                              2.540000));
cfa00d41 |#4135 =        VERTEX_POINT ('NONE', #1478 );
7db0fdeb |#4136 =                LINE ('NONE', #6569 , #960 );
a7c6862a |#4137 =           EDGE_LOOP ('NONE', (#4344 , #895 , #11016, #5757
216d0aeb |                                ));
```

4cc62138--48aeefaf3efd2f8cc111b4be7bb87f77d6340b92 Page 105 of liberator_pretty.step.txt

```
56b3548e |#4138 =         ORIENTED_EDGE ('NONE', *, *, #6373 , .F.);
3c9b3b07 |#4139 =  AXIS2_PLACEMENT_3D ('NONE', #6788 , #8141 , #43 );
e103b493 |#4140 =         ORIENTED_EDGE ('NONE', *, *, #8098 , .F.);
2c6f18d5 |#4141 =      CARTESIAN_POINT ('NONE', (   0.000000,    8.382000,
861b11ea |                                 -2.032000));
bb5712d7 |#4142 =      CARTESIAN_POINT ('NONE', ( -34.507898,  -30.480000,
a3fd5ddb |                                 13.371102));
0513235f |#4143 =      CARTESIAN_POINT ('NONE', ( -11.430000,   41.427400,
c243f7d4 |                                 20.320000));
08d6f552 |#4144 =         ORIENTED_EDGE ('NONE', *, *, #10037, .F.);
40441fda |#4145 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -27.940000,
f6a6ded5 |                                 12.319000));
9afe6aed |#4146 =                  LINE ('NONE', #15442, #14483);
fb1934e4 |#4147 =             DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                 -0.000000));
6654d5d1 |#4148 =            EDGE_CURVE ('NONE', #5893 , #16101, #11889, .T.);
9bb9f947 |#4149 =         ORIENTED_EDGE ('NONE', *, *, #5457 , .F.);
860083fa |#4150 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -15.026843,
e98315a5 |                                 49.530000));
3aa5e753 |#4151 =             EDGE_LOOP ('NONE', (#7750 , #16836, #16374, #8198
216d0aeb |                                 ));
74eb502b |#4152 =         ORIENTED_EDGE ('NONE', *, *, #6371 , .T.);
0d852838 |#4153 =            EDGE_CURVE ('NONE', #1969 , #14537, #15476, .T.);
59442c4d |#4154 =            EDGE_CURVE ('NONE', #1662 , #1643 , #12300, .T.);
fdaaf1d8 |#4155 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#10647, #6600 , #13364,
b0e9b34e |                      #5300 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                      B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
eef143ab |                      (   0.000000,    1.570796),
393a7770 |                      .UNSPECIFIED.) CURVE ()
21307038 |                      GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                      RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                        0.804738,    0.804738,    1.000000))
e093e2e4 |                      REPRESENTATION_ITEM (''));
8b8f886f |#4156 =                VECTOR ('NONE', #15994,  1000.000000);
10fdc260 |#4157 =                CIRCLE ('NONE', #13332,   47.625000);
5c675abc |#4158 =      CARTESIAN_POINT ('NONE', ( -43.180000,   16.764000,
a1861efc |                                 40.640000));
c507c1d4 |#4159 =      CARTESIAN_POINT ('NONE', (-122.011613,   11.430000,
df6c75f1 |                                 22.225000));
a703cbb7 |#4160 =         ORIENTED_EDGE ('NONE', *, *, #4327 , .F.);
d6f434bc |#4161 =      CARTESIAN_POINT ('NONE', (  15.875000,    7.620000,
a907e9ed |                                 -9.398000));
86490b19 |#4162 =         ORIENTED_EDGE ('NONE', *, *, #176 , .T.);
a3383875 |#4163 =      CARTESIAN_POINT ('NONE', (  39.348915,   33.523049,
4ee2bc94 |                                 -15.494000));
486e2467 |#4164 =                 PLANE ('NONE', #12858);
7f97391c |#4165 =                CIRCLE ('NONE', #4205 ,    3.556000);
573d61e9 |#4166 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
5ebf4603 |                                 -6.350000));
cc2a5aef |#4167 =     FACE_OUTER_BOUND ('NONE', #12037, .T.);
00350f05 |#4168 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
5a7c1d62 |#4169 =         ADVANCED_FACE ('NONE', (#4733 ), #5553 , .T.);
be3a2b15 |#4170 =            EDGE_CURVE ('NONE', #9365 , #170 , #15051, .T.);
b1f3adf2 |#4171 =            EDGE_CURVE ('NONE', #2216 , #476 , #1135 , .T.);
ffdacb26 |#4172 =          VERTEX_POINT ('NONE', #9662 );
62161f27 |#4173 =      CARTESIAN_POINT ('NONE', (   2.540000,   -5.630948,
55911da3 |                                 -18.992503));
0b5caeb5 |#4174 =             EDGE_LOOP ('NONE', (#12378, #11526));
5f4fc9d9 |#4175 =  AXIS2_PLACEMENT_3D ('NONE', #17077, #8994 , #930 );
1d4f52e8 |#4176 =  AXIS2_PLACEMENT_3D ('NONE', #16662, #1869 , #11293);
dc8c1d81 |#4177 =                  LINE ('NONE', #266 , #10492);
```

98855823--49c7b7ec86e31fcebced05bdd050f9f387345df2 Page 106 of liberator_pretty.step.txt

```
9aa7fd4d |#4178 =       CARTESIAN_POINT ('NONE', (  -0.000000,   48.666400,
a1861efc |                             40.640000));
01610721 |#4179 =       CARTESIAN_POINT ('NONE', (  35.077400,   31.242000,
4964e8ac |                             -5.969000));
49252533 |#4180 =       CARTESIAN_POINT ('NONE', ( -34.145604,   -0.836812,
7b239fe8 |                             0.256964));
c63f4dab |#4181 =       CARTESIAN_POINT ('NONE', (   2.540000,  -17.915401,
de70cf20 |                             -7.637786));
e0d08fe1 |#4182 =             VECTOR ('NONE', #15374,  1000.000000);
d2b3e36d |#4183 =       CARTESIAN_POINT ('NONE', (   6.672257,    3.810000,
015e28ff |                             3.874823));
7da2ba28 |#4184 =       CARTESIAN_POINT ('NONE', (  -0.000000,   -0.025399,
3aca491e |                             -0.059599));
ddc27770 |#4185 =          DIRECTION ('NONE', (   0.000000,    0.207912,
372913a0 |                             0.978148));
791890cc |#4186 =       ORIENTED_EDGE ('NONE', *, *, #15681, .T.);
cc56ec09 |#4187 =               LINE ('NONE', #13691, #8605 );
4a75de4b |#4188 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
05b98a30 |#4189 =       VERTEX_POINT ('NONE', #4318 );
eed6a7a0 |#4190 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b15fc5f6 |                             16.002000));
69fd6ef5 |#4191 =       ORIENTED_EDGE ('NONE', *, *, #5958 , .F.);
aebc782c |#4192 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
4f6204fe |#4193 =       CARTESIAN_POINT ('NONE', (  -4.762500,    5.085343,
47ff6d81 |                             19.685000));
f7e99ead |#4194 =       ADVANCED_FACE ('NONE', (#4306 , #8724 ), #7027 , .T.);
c0b4c9c5 |#4195 =       ORIENTED_EDGE ('NONE', *, *, #16135, .T.);
b82290e2 |#4196 =       ORIENTED_EDGE ('NONE', *, *, #16923, .T.);
f1c3d0dd |#4197 = AXIS2_PLACEMENT_3D ('NONE', #8437 , #344 , #9769 );
d3c50cf3 |#4198 =    FACE_OUTER_BOUND ('NONE', #3151 , .T.);
20bcd509 |#4199 =         EDGE_CURVE ('NONE', #16043, #4977 , #701 , .T.);
2b66d5f4 |#4200 =         EDGE_CURVE ('NONE', #1116 , #13666, #11034, .T.);
2647643c |#4201 =         EDGE_CURVE ('NONE', #12275, #1879 , #7469 , .T.);
337c0304 |#4202 =             VECTOR ('NONE', #4804 ,  1000.000000);
9ea3c49e |#4203 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                             -0.000000));
382b1ab1 |#4204 =       CARTESIAN_POINT ('NONE', (   2.540000,   -2.476923,
6ab86cc4 |                             -17.388481));
2fffcd15 |#4205 = AXIS2_PLACEMENT_3D ('NONE', #4948 , #14381, #6300 );
ff36d5fa |#4206 =       ORIENTED_EDGE ('NONE', *, *, #10508, .F.);
273b984a |#4207 =             CIRCLE ('NONE', #8126 ,    1.651000);
83b3031e |#4208 =       CARTESIAN_POINT ('NONE', ( -85.565135,  -30.242649,
c8d1cdab |                             13.773597));
b7ddbde7 |#4209 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                         GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
6b3f6601 |                         #7056 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
1ea44c5d |                         (( #1027 , #10457, #2404 ))
1b367285 |                         REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                         'WORKASPACE'));
27d1f0e9 |#4210 =          EDGE_LOOP ('NONE', (#14099, #14161));
686115ac |#4211 =       VERTEX_POINT ('NONE', #16509);
71ee7b06 |#4212 =             VECTOR ('NONE', #6541 ,  1000.000000);
bad5ef0a |#4213 =       CARTESIAN_POINT ('NONE', (  -0.000000,    6.350000,
00e01a20 |                             28.067000));
3149e0b7 |#4214 =             VECTOR ('NONE', #3281 ,  1000.000000);
8c397f7d |#4215 =       CARTESIAN_POINT ('NONE', ( -44.450000,   58.826400,
cf794d7b |                             2.540000));
9264ed1d |#4216 = AXIS2_PLACEMENT_3D ('NONE', #12580, #8586 , #4538 );
d976ec29 |#4217 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #8607 );
7d4ee4d9 |#4218 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
```

4e36192b--22346f2e00e26664ef68b466f113ec8de4b5fbef Page 107 of liberator_pretty.step.txt

```
59c8bf0f |                                 0.000000));
af4cb201 |#4219 =        ORIENTED_EDGE ('NONE', *, *, #1421 , .T.);
66e2f99e |#4220 =             VECTOR ('NONE', #6973 ,  1000.000000);
ab8978c9 |#4221 =      CARTESIAN_POINT ('NONE', ( 24.892000,   -2.717337,
6e38f4e2 |                                 3.302000));
79d75c95 |#4222 =          DIRECTION ('NONE', ( -0.893006,   -0.450044,
59c8bf0f |                                 0.000000));
a6ef9a8d |#4223 =         EDGE_CURVE ('NONE', #5835 , #14175, #10608, .T.);
e206559f |#4224 =      CARTESIAN_POINT ('NONE', ( -11.755352,   25.420719,
deb4d35f |                                26.359356));
c93f8155 |#4225 =      ORIENTED_EDGE ('NONE', *, *, #14428, .F.);
40a9a261 |#4226 =               LINE ('NONE', #2307 , #194 );
c83d033e |#4227 =      CARTESIAN_POINT ('NONE', ( 13.335000,    7.620000,
362828d5 |                                 6.604000));
9770825b |#4228 =          DIRECTION ('NONE', (  1.000000,   -0.000000,
c767bee1 |                                -0.000000));
02e788e5 |#4229 =      ORIENTED_EDGE ('NONE', *, *, #8838 , .F.);
c537e720 |#4230 =             CIRCLE ('NONE', #6848 ,    2.540000);
af320572 |#4231 =      CARTESIAN_POINT ('NONE', (  0.000000,    0.000000,
59c8bf0f |                                 0.000000));
1271afb3 |#4232 =     FACE_OUTER_BOUND ('NONE', #1548 , .T.);
964b4d6c |#4233 =          DIRECTION ('NONE', ( -0.000000,   -0.000000,
06e96121 |                                -1.000000));
df334ed8 |#4234 =          DIRECTION ('NONE', (  0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
dd9bc272 |#4235 =       VERTEX_POINT ('NONE', #3073 );
bacf7cc3 |#4236 =             VECTOR ('NONE', #12868,  1000.000000);
e80a5ce9 |#4237 =          DIRECTION ('NONE', ( -0.000000,   -0.000000,
06e96121 |                                -1.000000));
bead8e7d |#4238 =      CARTESIAN_POINT ('NONE', ( 20.955000,    7.620000,
a907e9ed |                                -9.398000));
08f7e01b |#4239 =          DIRECTION ('NONE', (  0.450044,   -0.893006,
59c8bf0f |                                 0.000000));
c3835858 |#4240 =             VECTOR ('NONE', #13747,  1000.000000);
c58b8eb3 |#4241 =      CARTESIAN_POINT ('NONE', ( -33.352490,    2.207510,
59c8bf0f |                                 0.000000));
61c9ddcb |#4242 =               LINE ('NONE', #15885, #633 );
9899fa41 |#4243 =          DIRECTION ('NONE', ( -0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
241f7245 |#4244 =          DIRECTION ('NONE', (  0.000000,    0.000000,
984660cf |                                 1.000000));
26de7646 |#4245 =      CARTESIAN_POINT ('NONE', ( 26.187400,   19.188826,
7da16ae9 |                                15.604586));
1402e654 |#4246 =          DIRECTION ('NONE', (  0.000000,   -1.000000,
c767bee1 |                                -0.000000));
e6d8ebc4 |#4247 =          DIRECTION ('NONE', ( -0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
0a5cb8cf |#4248 =          EDGE_LOOP ('NONE', (#8775 , #11330, #6099 ,
c4ecf563 |                                #11571, #3114 ));
ca4730ca |#4249 =      CARTESIAN_POINT ('NONE', ( 11.112500,   31.750000,
b6dda7a1 |                                -13.970000));
7480509d |#4250 =             VECTOR ('NONE', #13623,  1000.000000);
f9c1e8be |#4251 =          DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                -1.000000));
f506e2cb |#4252 =      ORIENTED_EDGE ('NONE', *, *, #2620 , .T.);
b9edcabf |#4253 =      CARTESIAN_POINT ('NONE', ( 17.780000,    0.000000,
d02148cf |                                60.960000));
eeccfcca |#4254 =          DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                -1.000000));
a0b6c396 |#4255 =         EDGE_CURVE ('NONE', #2012 , #14409, #14635, .T.);
c7fbbe7c |#4256 =      ORIENTED_EDGE ('NONE', *, *, #17460, .F.);
ab23b572 |#4257 =             VECTOR ('NONE', #2364 ,  1000.000000);
```

45348f91--18c34758d950ff9678bf177bca20cf27c1c7bf22 Page 108 of liberator_pretty.step.txt

```
864a3c90 |#4258 =                    LINE ('NONE', #11326, #650 );
8698b0a5 |#4259 =                  VECTOR ('NONE', #11957,  1000.000000);
e8871bf5 |#4260 =   AXIS2_PLACEMENT_3D ('NONE', #1012 , #10438, #2387 );
0c6e8537 |#4261 =      CARTESIAN_POINT ('NONE', (   7.302500,  -65.201204,
a74e7ec7 |                                  33.364554));
23a4c96c |#4262 =        ADVANCED_FACE ('NONE', (#3452 ), #6621 , .F.);
be660498 |#4263 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -16.254101,
084edf3f |                                  -4.113781));
7de10dda |#4264 =            DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
8f6870c9 |#4265 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                  0.000000));
97537963 |#4266 =      CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
cf794d7b |                                  2.540000));
f8843d6a |#4267 =        ORIENTED_EDGE ('NONE', *, *, #691 , .F.);
54945f03 |#4268 =               CIRCLE ('NONE', #7504 ,   15.400893);
b6095cda |#4269 =        ORIENTED_EDGE ('NONE', *, *, #2798 , .T.);
14b8cd27 |#4270 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #12463,
999042ec |                                  #16544, #9814 ), (#1756 , #11184, #3113
4ac310f7 |                                  ), (#12516, #4479 , #13899), (#5825 ,
3f1e43ca |                                  #15254, #7193 ), (#16601, #8531 , #448
306e5ee9 |                                  ), (#9877 , #1815 , #11239), (#3172 ,
900351a1 |                                  #12577, #4537 ), (#13956, #5889 ,
92b3ace7 |                                  #15308), (#7247 , #16664, #8583 ),
81ad02b8 |                                  (#501 , #9937 , #1870 )),
036ab2c2 |                                  .UNSPECIFIED., .F., .F., .F.)
b46498fb |                                  B_SPLINE_SURFACE_WITH_KNOTS (( 4, 2, 2,
f2745a8b |                                  2, 4), (3, 3), (   1.570796,
d2eda168 |                                     1.963495,    2.356194,    2.748894,
090592d0 |                                     3.141593), (   0.000000,
78996595 |                                     1.000000), .UNSPECIFIED.)
21307038 |                                  GEOMETRIC_REPRESENTATION_ITEM ()
3038a4c9 |                                  RATIONAL_B_SPLINE_SURFACE ((
8b6adb97 |                                  (   1.000000,    0.707107,
32e0df72 |                                     1.000000), (   1.000000,
1bb7b242 |                                     0.694120,    1.000000),
2db9e72c |                                  (   1.000000,    0.680752,
32e0df72 |                                     1.000000), (   1.000000,
944b6788 |                                     0.655343,    1.000000),
a786008e |                                  (   1.000000,    0.643310,
32e0df72 |                                     1.000000), (   1.000000,
fb5adeba |                                     0.622788,    1.000000),
472df374 |                                  (   1.000000,    0.614320,
32e0df72 |                                     1.000000), (   1.000000,
fe5a379a |                                     0.602767,    1.000000),
82d126a5 |                                  (   1.000000,    0.599679,
32e0df72 |                                     1.000000), (   1.000000,
e5891494 |                                     0.599701,    1.000000)))
a6283fa2 |                                  REPRESENTATION_ITEM ('') SURFACE ());
fc5067e9 |#4271 =    TOROIDAL_SURFACE ('NONE', #1173 ,   16.216459,
2c7d2f4c |                                  1.524000);
4f054a5d |#4272 =      CARTESIAN_POINT ('NONE', (  -2.413000,    0.000000,
a1861efc |                                  40.640000));
6bf7af7c |#4273 =    FACE_OUTER_BOUND ('NONE', #3674 , .T.);
d2634708 |#4274 =              VECTOR ('NONE', #5495 ,  1000.000000);
3c0f4d25 |#4275 =       ORIENTED_EDGE ('NONE', *, *, #986 , .T.);
f8569afc |#4276 =      CARTESIAN_POINT ('NONE', (  41.687713,  -20.904054,
6e38f4e2 |                                  3.302000));
53b7e44b |#4277 =           EDGE_CURVE ('NONE', #13389, #6511 , #3885 , .T.);
ad270295 |#4278 =           EDGE_CURVE ('NONE', #6746 , #11182, #13775, .T.);
5ceec4a8 |#4279 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
```

d8412879--ff1ac6528b993ef9ef546f86075d95cbb9c2ad5f Page 109 of liberator_pretty.step.txt

```
bc4d3622 |#4280 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
59bf5f72 |#4281 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
7f8a0fd2 |#4282 =        ADVANCED_FACE ('NONE', (#10188), #6199 , .F.);
49b31834 |#4283 =  AXIS2_PLACEMENT_3D ('NONE', #15901, #7849 , #17259);
9f6acd30 |#4284 =      ORIENTED_EDGE ('NONE', *, *, #3055 , .T.);
27fe4ef7 |#4285 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
a84f232b |#4286 =    CARTESIAN_POINT ('NONE', (   0.000000,    5.080000,
59c8bf0f |                              0.000000));
73b04823 |#4287 =            VECTOR ('NONE', #6727 ,  1000.000000);
5bf28671 |#4288 =      VERTEX_POINT ('NONE', #7209 );
b0a05c6c |#4289 =   FACE_OUTER_BOUND ('NONE', #3691 , .T.);
6d32ffe0 |#4290 =    CARTESIAN_POINT ('NONE', (  10.916548,   15.604316,
e6f9abe5 |                             14.952499));
ec47bde9 |#4291 =      ORIENTED_EDGE ('NONE', *, *, #2395 , .T.);
cd9cd4da |#4292 =            VECTOR ('NONE', #12980,  1000.000000);
44d92dba |#4293 =              LINE ('NONE', #8702 , #11021);
32adde07 |#4294 =      ORIENTED_EDGE ('NONE', *, *, #6671 , .F.);
5611bb11 |#4295 =      ORIENTED_EDGE ('NONE', *, *, #13298, .T.);
cb17ed01 |#4296 =    CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
a1861efc |                             40.640000));
ca1830a9 |#4297 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
d9692a74 |#4298 =    CARTESIAN_POINT ('NONE', (  28.575000,   25.400000,
51d64c95 |                             -2.540000));
4c28ad7e |#4299 =    CARTESIAN_POINT ('NONE', (  20.955000,  -18.276319,
45fbbf20 |                              9.144000));
3fb6d86c |#4300 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
d02148cf |                             60.960000));
56fadd9d |#4301 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
288176bc |                             26.670000));
7f8f7763 |#4302 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
a5996793 |#4303 =        EDGE_CURVE ('NONE', #14208, #3444 , #14210, .T.);
0f6595f4 |#4304 =        EDGE_CURVE ('NONE', #16325, #5400 , #9757 , .T.);
d3e15682 |#4305 =   FACE_OUTER_BOUND ('NONE', #9328 , .T.);
12ae6ee0 |#4306 =   FACE_OUTER_BOUND ('NONE', #864 , .T.);
78f1d1d9 |#4307 =      ORIENTED_EDGE ('NONE', *, *, #9211 , .F.);
ca0357ea |#4308 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                             -0.000000));
a34f521b |#4309 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
de3b5b78 |#4310 =  AXIS2_PLACEMENT_3D ('NONE', #10603, #17323, #7907 );
979ed818 |#4311 =       CLOSED_SHELL ('NONE', (#10243, #10350, #9627 , #1526
216d0aeb |                             ));
95c53d85 |#4312 =    CARTESIAN_POINT ('NONE', (  12.065000,  -18.276319,
f097f50c |                             -3.302000));
bb323232 |#4313 =    CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
cf794d7b |                              2.540000));
c7410e82 |#4314 =         EDGE_LOOP ('NONE', (#10442, #9089 , #11947, #3273
216d0aeb |                             ));
70c9e67a |#4315 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
71cd2a4b |#4316 =    CARTESIAN_POINT ('NONE', (   2.540000,   -3.597214,
d44b72ef |                             14.883606));
33965dfd |#4317 =    CARTESIAN_POINT ('NONE', ( -88.392000,   -0.000000,
def71d25 |                             28.321000));
ef69c8d0 |#4319 =         DIRECTION ('NONE', (  -0.000000,   -0.880452,
418c9a4e |                              0.474135));
fb3c0943 |#4318 =    CARTESIAN_POINT ('NONE', (   3.175000,    0.000000,
```

33c9c406--673562033715c7189906011c1f0f3bc18c8e1c36 Page 110 of liberator_pretty.step.txt

```
4ee2bc94 |                                    -15.494000));
da3b65fe |#4320 =        ORIENTED_EDGE ('NONE', *, *, #12426, .T.);
9d00c89a |#4321 =              PLANE ('NONE', #11211);
52668c37 |#4322 =  AXIS2_PLACEMENT_3D ('NONE', #9556 , #12270, #4218 );
1f42aef3 |#4323 =        EDGE_LOOP ('NONE', (#12578, #6993 , #13339,
e875825b |                             #16884));
92b9e90e |#4324 =        EDGE_CURVE ('NONE', #14570, #320 , #13357, .T.);
69cb8eb3 |#4325 =        ORIENTED_EDGE ('NONE', *, *, #4278 , .F.);
36f8bead |#4326 =        EDGE_CURVE ('NONE', #12336, #14463, #2609 , .T.);
e3fd917a |#4327 =        EDGE_CURVE ('NONE', #15797, #10135, #16947, .T.);
93ac05de |#4328 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #5336 , #3977 );
0c990910 |#4329 =        ORIENTED_EDGE ('NONE', *, *, #13579, .F.);
c8f2b616 |#4330 =     CARTESIAN_POINT ('NONE', (   3.810000,    0.000000,
b8907d1f |                             -29.667200));
76542f29 |#4331 =              VECTOR ('NONE', #12344,  1000.000000);
2d9e96c0 |#4332 =  AXIS2_PLACEMENT_3D ('NONE', #11144, #5787 , #12479);
b1297aeb |#4333 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
e0d73310 |                             '', #17155, .NOT_KNOWN.);
05b985ef |#4334 =     CARTESIAN_POINT ('NONE', (  -2.540000,    2.918629,
11492900 |                             -2.449021));
6a4e8b1a |#4335 =        ORIENTED_EDGE ('NONE', *, *, #14554, .F.);
16dbca5b |#4336 =        ORIENTED_EDGE ('NONE', *, *, #2372 , .F.);
ec87f6c7 |#4337 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
27772508 |#4338 =              PLANE ('NONE', #8203 );
50f90f22 |#4339 =        ORIENTED_EDGE ('NONE', *, *, #9850 , .F.);
465c384b |#4340 =     CARTESIAN_POINT ('NONE', ( -80.823536,    0.010424,
4ae4a57c |                             38.347002));
e6bb2cbe |#4341 =     CARTESIAN_POINT ('NONE', (   5.715000,    3.556000,
cba7593a |                             2.159000));
5e008b09 |#4342 =        VERTEX_POINT ('NONE', #16679);
7ec2bf1f |#4343 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                             0.000000));
19f38882 |#4344 =        ORIENTED_EDGE ('NONE', *, *, #2022 , .F.);
0c1bbae3 |#4345 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #15272, #3977 );
4d1d2bfa |#4346 =        ADVANCED_FACE ('NONE', (#16093), #5353 , .F.);
c95f59fa |#4347 =        ORIENTED_EDGE ('NONE', *, *, #13865, .T.);
17e75c56 |#4348 =        EDGE_CURVE ('NONE', #12544, #299 , #8926 , .T.);
10326f25 |#4349 =        ORIENTED_EDGE ('NONE', *, *, #16818, .T.);
fd6a629f |#4350 =        VERTEX_POINT ('NONE', #8663 );
b2b16266 |#4351 =               LINE ('NONE', #11332, #751 );
33610b9c |#4352 =        EDGE_LOOP ('NONE', (#6562 , #8425 , #5589 , #2843
216d0aeb |                             ));
da79b241 |#4353 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
1fecadd7 |#4354 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
34348ce1 |#4355 = PRESENTATION_STYLE_ASSIGNMENT ((#4705 ));
a34f5567 |#4356 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                             -0.000000));
4fdbe17c |#4357 =     CARTESIAN_POINT ('NONE', (-104.173728,   27.255049,
2e296d00 |                             34.925000));
9d7cefdb |#4358 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                             -0.000000));
01ce619a |#4359 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
9cbbbe10 |#4360 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                             1.000000));
17722412 |#4361 =           DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
b94244c8 |#4362 =  AXIS2_PLACEMENT_3D ('NONE', #16475, #8409 , #316 );
dff00114 |#4363 =        ORIENTED_EDGE ('NONE', *, *, #9796 , .F.);
```

```
a1b8c354--4e97f94c44c48221313948d33d4ce3023efad20d Page 111 of liberator_pretty.step.txt

f581bbd6 |#4364 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                               0.000000));
c7758e81 |#4365 =       ORIENTED_EDGE ('NONE', *, *, #17487, .T.);
a73f79db |#4366 =     CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
59c8bf0f |                               0.000000));
c8c8ec5d |#4367 =            CIRCLE ('NONE', #2906 ,    5.080000);
51a69a22 |#4368 = SURFACE_STYLE_USAGE (.BOTH. , #12415);
bc8f3fb6 |#4369 =         EDGE_LOOP ('NONE', (#13477, #1456 , #17244,
99cbb3ba |                               #15656, #11665, #853 ));
3df1cd1c |#4370 =      ADVANCED_FACE ('NONE', (#1757 ), #8508 , .F.);
9e5edb45 |#4371 =       ORIENTED_EDGE ('NONE', *, *, #7197 , .T.);
ca87b856 |#4372 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#3883 , #15180, #7944 ,
9d7150e8 |                               #17359), .UNSPECIFIED., .F., .F.)
0338f1a6 |                               B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
57726775 |                               (   3.141593,    3.309041),
393a7770 |                               .UNSPECIFIED.) CURVE ()
21307038 |                               GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                               RATIONAL_B_SPLINE_CURVE ((    1.000000,
240a2ac9 |                                 0.997665,    0.997665,    1.000000))
e093e2e4 |                               REPRESENTATION_ITEM (''));
5b802a00 |#4373 =              LINE ('NONE', #1919 , #11105);
d274ab79 |#4374 =  AXIS2_PLACEMENT_3D ('NONE', #2530 , #11948, #3892 );
eee495fc |#4375 =            CIRCLE ('NONE', #10041,   15.240000);
3a415f7a |#4376 =     CARTESIAN_POINT ('NONE', (  -2.540000,   12.627281,
8e82de61 |                               6.234173));
bae9ef40 |#4377 =         DIRECTION ('NONE', (  -0.857493,    0.514496,
59c8bf0f |                               0.000000));
753427b3 |#4378 =     CARTESIAN_POINT ('NONE', (   7.302500,  -67.280607,
571c1aa5 |                               23.581733));
b823baf4 |#4379 =  AXIS2_PLACEMENT_3D ('NONE', #1980 , #5999 , #4701 );
8f89e1be |#4380 =     CARTESIAN_POINT ('NONE', (  45.466000,  -10.251631,
59c8bf0f |                               0.000000));
87939520 |#4381 =       VERTEX_POINT ('NONE', #11370);
a363ab73 |#4382 =         EDGE_CURVE ('NONE', #12981, #3915 , #15678, .T.);
485ce0d4 |#4383 =         EDGE_CURVE ('NONE', #8754 , #9968 , #12084, .T.);
e63bd558 |#4384 =   FACE_OUTER_BOUND ('NONE', #5360 , .T.);
617898cc |#4385 =       VERTEX_POINT ('NONE', #1953 );
cd2d8b07 |#4386 =  AXIS2_PLACEMENT_3D ('NONE', #2070 , #11481, #15503);
89a13664 |#4387 =     CARTESIAN_POINT ('NONE', (-117.310866,   22.107091,
3561fce8 |                               37.571955));
bf6ac561 |#4388 =            VECTOR ('NONE', #4419 ,  1000.000000);
43590405 |#4389 =       ORIENTED_EDGE ('NONE', *, *, #15322, .F.);
184ffb82 |#4390 =              LINE ('NONE', #2092 , #784 );
d054d2d9 |#4391 =       ORIENTED_EDGE ('NONE', *, *, #767 , .T.);
5c71eb61 |#4392 =       ORIENTED_EDGE ('NONE', *, *, #12260, .T.);
2b11f3e0 |#4393 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
0fb137f1 |#4394 =  AXIS2_PLACEMENT_3D ('NONE', #12597, #13973, #5909 );
72366237 |#4395 =         DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                               1.000000));
de997867 |#4396 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                               -0.000000));
09f429c5 |#4397 =       ORIENTED_EDGE ('NONE', *, *, #12827, .T.);
46a86141 |#4398 =              LINE ('NONE', #305 , #11558);
1223bfc8 |#4399 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
95a53d90 |#4400 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                               0.000000));
2045091f |#4401 =     CARTESIAN_POINT ('NONE', (-105.537000,  -10.160000,
385d4fad |                               25.146000));
9e4746b4 |#4402 =            VECTOR ('NONE', #16089,  1000.000000);
4b722472 |#4403 =         EDGE_CURVE ('NONE', #7779 , #2886 , #1335 , .T.);
```

```
e405d0db--cce419861264aafff83a2a1f9b06a1133097a9a9 Page 112 of liberator_pretty.step.txt

c3824c07 |#4404 =           EDGE_CURVE ('NONE', #1723 , #13975, #12490, .T.);
a39009d8 |#4405 =         ORIENTED_EDGE ('NONE', *, *, #7089 , .T.);
bdd79b99 |#4406 =    FACE_OUTER_BOUND ('NONE', #8346 , .T.);
86651092 |#4407 =         ORIENTED_EDGE ('NONE', *, *, #13450, .T.);
6ef7ba3f |#4409 =         ORIENTED_EDGE ('NONE', *, *, #9265 , .T.);
9d54e1df |#4408 =  AXIS2_PLACEMENT_3D ('NONE', #11235, #3167 , #12571);
6464fd39 |#4410 =  AXIS2_PLACEMENT_3D ('NONE', #12677, #4629 , #14057);
ff276df0 |#4411 =     CARTESIAN_POINT ('NONE', ( -40.396287,   0.081238,
a0ba29c0 |                              38.758578));
6e2503a5 |#4412 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -20.320000,
a1861efc |                              40.640000));
4a514152 |#4413 =           EDGE_LOOP ('NONE', (#9235 , #8872 ));
5b94da93 |#4414 =     CARTESIAN_POINT ('NONE', ( -42.926000,   7.532342,
b7c881ec |                              18.415000));
cdf26746 |#4415 =           DIRECTION ('NONE', (   0.000000,   0.000000,
984660cf |                               1.000000));
2003e06c |#4416 =     CARTESIAN_POINT ('NONE', (   5.715000,   7.620000,
a907e9ed |                              -9.398000));
0f555b30 |#4417 =              VECTOR ('NONE', #7054 ,  1000.000000);
91c9fb7c |#4418 =     CARTESIAN_POINT ('NONE', (  -6.350000,   7.620000,
06ad91d0 |                               9.479409));
c3dc49eb |#4419 =           DIRECTION ('NONE', (  -0.000000,   1.000000,
c767bee1 |                              -0.000000));
e9fe9e02 |#4420 =              CIRCLE ('NONE', #4978 ,   50.800000);
ede92f0f |#4421 =     CARTESIAN_POINT ('NONE', (   9.525000,   7.620000,
362828d5 |                               6.604000));
1b98888c |#4422 =       ORIENTED_EDGE ('NONE', *, *, #2290 , .T.);
e86397f4 |#4423 =                LINE ('NONE', #7453 , #8012 );
ecbc3619 |#4424 =     CARTESIAN_POINT ('NONE', (   0.000000,   0.025399,
0baa007b |                              43.180000));
a691fcaf |#4425 =     CARTESIAN_POINT ('NONE', (   4.010700,   3.810000,
20ec9429 |                              -1.977936));
cf93694c |#4426 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
836371ad |                             (#17396), #5324 );
23bf1587 |#4427 =       ORIENTED_EDGE ('NONE', *, *, #6233 , .T.);
54012ca4 |#4428 =          EDGE_CURVE ('NONE', #15661, #12208, #5772 , .T.);
f9c89cb4 |#4429 =          EDGE_CURVE ('NONE', #5404 , #5781 , #4504 , .T.);
8e5f55ea |#4430 =       ORIENTED_EDGE ('NONE', *, *, #3865 , .F.);
2556a987 |#4431 =          EDGE_CURVE ('NONE', #13665, #17053, #11662, .T.);
cdf1dca0 |#4432 =     CARTESIAN_POINT ('NONE', ( -85.217000,  -27.940000,
f6a6ded5 |                              12.319000));
e44fddda |#4433 =       ADVANCED_FACE ('NONE', (#14851), #7249 , .T.);
be328ac6 |#4434 =     CARTESIAN_POINT ('NONE', (   2.540000,   5.507292,
31fdd72c |                             -11.053064));
72329b32 |#4435 =  AXIS2_PLACEMENT_3D ('NONE', #1262 , #10680, #2627 );
5698f1db |#4436 =           DIRECTION ('NONE', (  -0.000000,  -0.000000,
06e96121 |                              -1.000000));
160fed0f |#4437 =  AXIS2_PLACEMENT_3D ('NONE', #4400 , #13814, #5745 );
ee7f26f6 |#4438 =           DIRECTION ('NONE', (   0.890043,   0.000000,
fb4bcf8f |                              -0.455876));
01e74e96 |#4439 =           DIRECTION ('NONE', (   0.000000,   0.000000,
984660cf |                               1.000000));
c58ea646 |#4440 =       ORIENTED_EDGE ('NONE', *, *, #16214, .T.);
73483155 |#4441 =    FACE_OUTER_BOUND ('NONE', #8498 , .T.);
f6817d41 |#4442 =       ORIENTED_EDGE ('NONE', *, *, #6442 , .T.);
3abc7b1b |#4443 =              VECTOR ('NONE', #8269 ,  1000.000000);
42092f7d |#4444 =     CARTESIAN_POINT ('NONE', (-124.062431,   18.704540,
6394ff7e |                              36.306606));
803b00fe |#4445 =       ORIENTED_EDGE ('NONE', *, *, #11828, .T.);
54c0f56b |#4446 =              VECTOR ('NONE', #7630 ,  1000.000000);
8329cc4f |#4447 =     CARTESIAN_POINT ('NONE', (  -6.032500,  -0.000000,
a212ae96 |                              -7.112000));
```

4a522221--057213d3856854966fc54822f3db1542e6f01a33 Page 113 of liberator_pretty.step.txt

```
0907a253 |#4448 =     AXIS2_PLACEMENT_3D ('NONE', #8921 , #838 , #10271);
8c2e7ebe |#4449 =        ORIENTED_EDGE ('NONE', *, *, #15611, .T.);
4753458c |#4450 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
62da4ea1 |#4451 =     CARTESIAN_POINT ('NONE', (-102.997000,   11.430000,
b7c881ec |                            18.415000));
cc186664 |#4452 =           EDGE_CURVE ('NONE', #4816 , #10209, #14421, .T.);
3da96bf6 |#4453 =     FACE_OUTER_BOUND ('NONE', #3787 , .T.);
2beb77c8 |#4454 =        ADVANCED_FACE ('NONE', (#47 ), #10391, .F.);
2252f5c4 |#4455 =         VERTEX_POINT ('NONE', #10560);
f2b23275 |#4456 =     FACE_OUTER_BOUND ('NONE', #2891 , .T.);
ac814722 |#4457 =           DIRECTION ('NONE', (  -0.342013,    0.939695,
c767bee1 |                            -0.000000));
91a623aa |#4458 =           DIRECTION ('NONE', (  -0.000000,   -0.842876,
a0d7488e |                             0.538108));
fdc06327 |#4459 =                 LINE ('NONE', #3909 , #11196);
91233dfc |#4460 =     FACE_OUTER_BOUND ('NONE', #13843, .T.);
776cce45 |#4461 =     AXIS2_PLACEMENT_3D ('NONE', #11587, #3528 , #12940);
ec4e9eff |#4462 =     FACE_OUTER_BOUND ('NONE', #424 , .T.);
f43cb2ee |#4463 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
c404564b |#4464 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                             0.000000));
dbabc088 |#4465 =     CARTESIAN_POINT ('NONE', (  -2.540000,    1.949668,
ffa9e284 |                            -9.085045));
914cf73e |#4466 =        ORIENTED_EDGE ('NONE', *, *, #14139, .T.);
564c0a20 |#4467 =     CARTESIAN_POINT ('NONE', ( -36.141078,   -0.581078,
a05dd0de |                            38.207333));
28fc9796 |#4468 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
5698f6a7 |#4469 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
ce279f16 |#4470 =     CARTESIAN_POINT ('NONE', (   4.572000,   31.046251,
8b00587b |                            17.099409));
8a0cd798 |#4471 =        ORIENTED_EDGE ('NONE', *, *, #10506, .F.);
cc3531f1 |#4472 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
586da0f8 |#4473 =     CARTESIAN_POINT ('NONE', (  -7.302500,  -65.201204,
a74e7ec7 |                            33.364554));
77c44f56 |#4474 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
7086acc7 |#4475 =     CARTESIAN_POINT ('NONE', (  -4.953000,    0.000000,
6998d45d |                            63.500000));
af74569b |#4476 =               VECTOR ('NONE', #2803 ,  1000.000000);
1473a7f3 |#4477 =     AXIS2_PLACEMENT_3D ('NONE', #12845, #6149 , #2084 );
23fafdde |#4479 =     CARTESIAN_POINT ('NONE', (   5.795867,  -65.493452,
bd8c71ef |                            31.989636));
f69fdaf7 |#4478 =               VECTOR ('NONE', #8780 ,  1000.000000);
7ce88aa2 |#4480 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
e605ab9c |#4481 =           EDGE_CURVE ('NONE', #15957, #2216 , #13986, .T.);
4cf51eb3 |#4482 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
5b443382 |#4483 =           EDGE_CURVE ('NONE', #4522 , #13228, #10812, .T.);
fa9bb820 |#4484 =           EDGE_CURVE ('NONE', #14291, #6740 , #3670 , .T.);
94620337 |#4485 =        ORIENTED_EDGE ('NONE', *, *, #6880 , .F.);
8cec9bc6 |#4486 =                 LINE ('NONE', #449 , #4064 );
c7f3a656 |#4487 =         VERTEX_POINT ('NONE', #3862 );
b56a7274 |#4488 = MANIFOLD_SOLID_BREP ('Extrusion1', #10215);
6a4c93f5 |#4489 =           FACE_BOUND ('NONE', #5174 , .T.);
ec3fe16a |#4490 =     AXIS2_PLACEMENT_3D ('NONE', #1788 , #11215, #3147 );
7bc43d94 |#4491 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -8.641534,
```

036494a0--895fa617c00f24ac263435b7a1c2d583cf6239c1 Page 114 of liberator_pretty.step.txt

```
d513a91c |                                    -7.044892));
50f5a508 |#4492 =             VECTOR ('NONE', #1752 ,  1000.000000);
ea39ba2d |#4493 =               LINE ('NONE', #10690, #4074 );
c87a15a8 |#4494 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                    -0.000000));
eb29f2a2 |#4495 =         EDGE_LOOP ('NONE', (#9124 , #4557 , #11505,
839e40f7 |                              #16993));
056495d7 |#4496 =     CARTESIAN_POINT ('NONE', (   4.730103,   -0.004252,
b36d87c5 |                                 3.324161));
2c96c4bb |#4497 =         EDGE_LOOP ('NONE', (#4967 , #1768 , #8076 , #5955
216d0aeb |                              ));
bcd6fef3 |#4498 =     CARTESIAN_POINT ('NONE', ( -30.480000,   -0.000000,
fb7a08f8 |                                 5.080000));
5c74a7dc |#4499 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #2097 ,
ff1bd9a6 |                              'design');
9064ca44 |#4500 =         EDGE_LOOP ('NONE', (#1241 , #8465 , #11649,
0cecb676 |                              #14774));
c88231bd |#4501 =         EDGE_LOOP ('NONE', (#2034 , #15345, #6524 , #8414
216d0aeb |                              ));
b503d34f |#4502 =     CARTESIAN_POINT ('NONE', (-128.419192,   14.775448,
442b7bf1 |                                31.136920));
23a8775a |#4503 =             VECTOR ('NONE', #15453,  1000.000000);
738b6cd3 |#4504 =               LINE ('NONE', #7382 , #11241);
4356f93e |#4505 =       VERTEX_POINT ('NONE', #6571 );
b4a0173d |#4506 =     CARTESIAN_POINT ('NONE', (   2.540000,    8.382000,
cba7593a |                                 2.159000));
830c6cbf |#4507 =         EDGE_CURVE ('NONE', #1056 , #7373 , #17143, .T.);
67f1bd64 |#4508 =         EDGE_CURVE ('NONE', #11065, #5204 , #1961 , .T.);
df7d90c8 |#4509 =     CARTESIAN_POINT ('NONE', ( -43.476321,   57.106749,
53d3af77 |                                36.413384));
5b8a526a |#4510 =      ORIENTED_EDGE ('NONE', *, *, #6187 , .T.);
1ce5d097 |#4511 =     CARTESIAN_POINT ('NONE', (  -2.540000,   48.666400,
59c8bf0f |                                 0.000000));
75aa35ef |#4512 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
1704c85a |#4513 =      ORIENTED_EDGE ('NONE', *, *, #15984, .F.);
5a7dd36a |#4514 =     CARTESIAN_POINT ('NONE', ( -87.987829,   -9.676802,
91fc2b1b |                                 9.163611));
c8ea954f |#4515 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -19.295675,
0baa007b |                                43.180000));
29146690 |#4516 =      ORIENTED_EDGE ('NONE', *, *, #11133, .F.);
1198e3ce |#4517 =  AXIS2_PLACEMENT_3D ('NONE', #2260 , #14406, #7680 );
4c9879c7 |#4518 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
25d47c36 |#4519 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
8ae53dbf |#4520 =      ADVANCED_FACE ('NONE', (#8708 ), #15460, .T.);
52c0e926 |#4521 = CYLINDRICAL_SURFACE ('NONE', #11302,    2.540000);
621ba5f5 |#4522 =       VERTEX_POINT ('NONE', #17462);
8f98b18d |#4523 =         DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                -0.000000));
9afbd4c6 |#4524 =     CARTESIAN_POINT ('NONE', (   2.540000,   10.528779,
6c544fd7 |                                 1.950758));
3ff14db8 |#4525 =       VERTEX_POINT ('NONE', #9379 );
1d1f0e57 |#4526 =       VERTEX_POINT ('NONE', #1310 );
6a1cd8ea |#4527 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
a4fad3f8 |#4528 =     CARTESIAN_POINT ('NONE', ( -34.292923,   -1.278768,
71c57aab |                                40.304292));
87beeaa2 |#4529 =  AXIS2_PLACEMENT_3D ('NONE', #3759 , #13170, #1032 );
e9e42552 |#4530 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
```

```
5cb9e072--6a1d1fbc7fe20b4015189485749fbe14f5f1dbfe Page 115 of liberator_pretty.step.txt

eec0a372 |#4531 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
63a112fe |#4532 =     CARTESIAN_POINT ('NONE', ( 17.145000,    7.620000,
45fbbf20 |                                  9.144000));
45184f81 |#4533 =        DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                  0.000000));
9160f3a1 |#4534 =          PLANE ('NONE', #4176 );
e1defead |#4535 =        EDGE_CURVE ('NONE', #11893, #2392 , #5140 , .T.);
a4f965a1 |#4536 =        EDGE_CURVE ('NONE', #12096, #14019, #15873, .T.);
8930e825 |#4537 =     CARTESIAN_POINT ('NONE', (  4.150481,  -66.403140,
20dd00e0 |                                 27.709887));
024e6298 |#4538 =        DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                  0.000000));
2f699d2e |#4539 =     CARTESIAN_POINT ('NONE', ( -85.276664,  -29.615616,
5e670c4a |                                 27.698471));
a530b96e |#4540 =  AXIS2_PLACEMENT_3D ('NONE', #8368 , #275 , #9698 );
0a5ce016 |#4541 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                          GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
7036d18f |                          #6527 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
e83a5dfc |                          (( #6228 , #15651, #7598 ))
1b367285 |                          REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                          'WORKASPACE'));
d8cb7af7 |#4542 =     CARTESIAN_POINT ('NONE', (-116.332000,    6.350000,
df6c75f1 |                                 22.225000));
649b93b4 |#4543 =     CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
8ff67505 |                                 38.100000));
810acfb8 |#4544 =       ORIENTED_EDGE ('NONE', *, *, #7682 , .T.);
fb13811c |#4545 =       ADVANCED_FACE ('NONE', (#1118 ), #11867, .T.);
8226868d |#4546 =       ORIENTED_EDGE ('NONE', *, *, #11047, .T.);
d4626e4f |#4547 =       ORIENTED_EDGE ('NONE', *, *, #1682 , .T.);
ee4a3ac5 |#4548 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
36cc740a |#4549 =     CARTESIAN_POINT ('NONE', (  2.540000,   -6.290633,
91f04d33 |                                  7.777229));
660bff08 |#4550 =           VECTOR ('NONE', #15445,  1000.000000);
21c9bc1a |#4551 =     CARTESIAN_POINT ('NONE', (  8.890000,    6.731000,
6e38f4e2 |                                  3.302000));
f7a054e4 |#4552 =     CARTESIAN_POINT ('NONE', ( 35.077400,   31.115000,
4ee2bc94 |                                 -15.494000));
639ce9d0 |#4553 =        DIRECTION ('NONE', (  1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
74d7335a |#4554 =       ORIENTED_EDGE ('NONE', *, *, #1624 , .T.);
8b8d36be |#4555 =       ORIENTED_EDGE ('NONE', *, *, #12082, .F.);
c8aa763d |#4556 =  AXIS2_PLACEMENT_3D ('NONE', #8254 , #5595 , #15026);
22b35674 |#4557 =       ORIENTED_EDGE ('NONE', *, *, #2022 , .T.);
ff4434ac |#4558 =          CIRCLE ('NONE', #15834,    5.462670);
00f2d6b4 |#4559 =        EDGE_CURVE ('NONE', #17030, #2659 , #1531 , .T.);
49941082 |#4560 =       ORIENTED_EDGE ('NONE', *, *, #17072, .T.);
3b339112 |#4561 =        EDGE_CURVE ('NONE', #5113 , #8011 , #15036, .T.);
e6c5d12b |#4562 =     CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
85ed90c6 |                                 22.670589));
79cfce11 |#4563 =       ORIENTED_EDGE ('NONE', *, *, #11359, .F.);
121bb6ee |#4564 =       ORIENTED_EDGE ('NONE', *, *, #9470 , .T.);
9e2729be |#4565 =     CARTESIAN_POINT ('NONE', ( 12.065000,  -18.276319,
f278ca94 |                                 12.700000));
3f48aaf2 |#4566 =       ORIENTED_EDGE ('NONE', *, *, #12588, .T.);
0c5c3e72 |#4567 =     CARTESIAN_POINT ('NONE', (  3.175000,    0.000000,
59c8bf0f |                                  0.000000));
49f6ed84 |#4569 =     CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
a1861efc |                                 40.640000));
b7967d15 |#4568 =           VECTOR ('NONE', #6024 ,  1000.000000);
d7d2004b |#4570 =        EDGE_LOOP ('NONE', (#3969 , #1935 , #5144 ,
```

bc047ba8--f149193efe0ec016a1f41364f75551aebb701304 Page 116 of liberator_pretty.step.txt

```
bd15e61d |                                        #11813));
02a241a8 |#4571 =      CARTESIAN_POINT ('NONE', (  35.077400,   31.115000,
cbd0f6df |                               -7.747000));
6323047b |#4572 =        ORIENTED_EDGE ('NONE', *, *, #8570 , .F.);
7b13c807 |#4573 =      CARTESIAN_POINT ('NONE', (   4.953000,   21.590000,
5ebf4603 |                               -6.350000));
446e9889 |#4574 =      CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
59c8bf0f |                                0.000000));
c97b414b |#4575 =                 LINE ('NONE', #7933 , #11303);
9420e8d6 |#4576 =                 LINE ('NONE', #9635 , #8160 );
9050f8d0 |#4577 =   AXIS2_PLACEMENT_3D ('NONE', #8036 , #7977 , #16095);
f320bc9b |#4578 =      CARTESIAN_POINT ('NONE', (  -2.757067,   27.529589,
3fae551f |                               13.515339));
ac654a54 |#4579 =            EDGE_LOOP ('NONE', (#1842 , #3414 , #9742 ,
09632174 |                               #13287));
ec625aa4 |#4580 =      CARTESIAN_POINT ('NONE', (  -2.540000,    0.848673,
c627e787 |                               11.875761));
f3ffca0d |#4581 =            DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                               -0.000000));
256f0fdc |#4582 =        ORIENTED_EDGE ('NONE', *, *, #8598 , .F.);
bcb7b95a |#4583 =      CARTESIAN_POINT ('NONE', ( -33.518733,    2.373756,
a1861efc |                               40.640000));
3cee3368 |#4584 =      CARTESIAN_POINT ('NONE', (-125.857000,  -22.860000,
09cedcea |                               15.494000));
269ff610 |#4585 =      CARTESIAN_POINT ('NONE', ( -70.057975,   58.826400,
dfe16089 |                               35.560000));
4cd6663e |#4586 =      CARTESIAN_POINT ('NONE', (  26.187400,   20.853400,
c243f7d4 |                               20.320000));
cdd40404 |#4587 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
861b11ea |                               -2.032000));
db6089b8 |#4588 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#861 , #3593 , #14382,
dcfed09d |                               #6303 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                               B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
eef143ab |                               (   0.000000,    1.570796),
393a7770 |                               .UNSPECIFIED.) CURVE ()
21307038 |                               GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                               RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                0.804738,    0.804738,    1.000000))
e093e2e4 |                               REPRESENTATION_ITEM (''));
2ce8c60d |#4589 =      CARTESIAN_POINT ('NONE', (  20.955000,  -18.276319,
f278ca94 |                               12.700000));
06bbc54e |#4590 =                 LINE ('NONE', #3532 , #11744);
397f3401 |#4591 =            DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
011e29f5 |#4592 =               CIRCLE ('NONE', #5876 ,    0.508000);
343f4e41 |#4593 =   AXIS2_PLACEMENT_3D ('NONE', #9617 , #14942, #1555 );
2e722075 |#4594 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
7149c147 |#4595 =      CARTESIAN_POINT ('NONE', ( -54.091910,   51.122893,
cf794d7b |                                2.540000));
8277bd1f |#4596 =         VERTEX_POINT ('NONE', #5444 );
93c5358a |#4597 =      CARTESIAN_POINT ('NONE', (   3.476232,  -15.231866,
794e7c2b |                               41.552687));
37746a18 |#4598 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                0.000000));
0e9fd110 |#4599 =        ORIENTED_EDGE ('NONE', *, *, #14686, .F.);
14544a9a |#4600 =    FACE_OUTER_BOUND ('NONE', #2000 , .T.);
c0cc718e |#4601 =               CIRCLE ('NONE', #5775 ,    2.540000);
dbabf3d2 |#4602 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                               -0.000000));
fce2ea44 |#4603 =        ADVANCED_FACE ('NONE', (#6823 ), #14620, .T.);
1b248cb2 |#4604 =      CARTESIAN_POINT ('NONE', (  -2.540000,    5.445133,
```

```
cd7ffaf7--6fe89643728d7208bd7724ea4849ba9c966f7b0d Page 117 of liberator_pretty.step.txt

e62eea0c |                                            6.878798));
aec6584f |#4605 =       CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
d26c51bd |                                            5.715000));
5074b687 |#4606 =       ORIENTED_EDGE ('NONE', *, *, #2109 , .T.);
5b12e118 |#4607 = CYLINDRICAL_SURFACE ('NONE', #11967,    7.711631);
f76e1223 |#4608 =       CARTESIAN_POINT ('NONE', (  -1.524000,   41.427400,
c243f7d4 |                                           20.320000));
a3495230 |#4609 =       CARTESIAN_POINT ('NONE', (  -6.032500,  -58.458088,
70aaeef8 |                                           59.260845));
ff31f8d6 |#4610 =       CARTESIAN_POINT ('NONE', (   2.540000,    2.918629,
11492900 |                                           -2.449021));
1931785e |#4611 =       CARTESIAN_POINT ('NONE', (   9.525000,    3.810000,
f278ca94 |                                           12.700000));
088321e7 |#4612 =          EDGE_CURVE ('NONE', #300 , #3233 , #679 , .T.);
e267526d |#4613 =        VERTEX_POINT ('NONE', #2020 );
9d947544 |#4614 =          EDGE_CURVE ('NONE', #15194, #1675 , #11017, .T.);
4749cc0d |#4615 =        VERTEX_POINT ('NONE', #1423 );
c918fc5a |#4616 =       ORIENTED_EDGE ('NONE', *, *, #5537 , .T.);
7ef0fe5e |#4617 =       ORIENTED_EDGE ('NONE', *, *, #2156 , .T.);
b59b575e |#4618 =       CARTESIAN_POINT ('NONE', ( -22.733000,   41.427400,
31f97033 |                                           38.227000));
1f49ae2d |#4619 =  AXIS2_PLACEMENT_3D ('NONE', #12692, #4643 , #14068);
3d6149db |#4620 =                LINE ('NONE', #15945, #7783 );
9bff2fc9 |#4621 =                LINE ('NONE', #11495, #4202 );
0eebe0ec |#4622 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                            0.000000));
74445d8b |#4623 =        VERTEX_POINT ('NONE', #8210 );
653d7687 |#4624 =              VECTOR ('NONE', #1464 ,  1000.000000);
937f58f2 |#4625 =       CARTESIAN_POINT ('NONE', ( -92.837000,   -0.000000,
09cedcea |                                           15.494000));
70f981ea |#4626 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                            0.000000));
ac4f98fe |#4627 =       CARTESIAN_POINT ('NONE', (   0.000000,   27.940000,
4ee2bc94 |                                          -15.494000));
9ca749cf |#4628 =        ADVANCED_FACE ('NONE', (#11442), #7871 , .F.);
49bdcdf5 |#4629 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                            0.000000));
99e509b7 |#4630 =       ORIENTED_EDGE ('NONE', *, *, #11723, .T.);
63b36583 |#4631 = APPLICATION_CONTEXT ('automotive_design');
b0e221f3 |#4632 =       CARTESIAN_POINT ('NONE', ( -10.296702,   16.345044,
504e4c7a |                                           16.455466));
68f3ba36 |#4633 =       ORIENTED_EDGE ('NONE', *, *, #7430 , .T.);
5445d5f7 |#4634 =                LINE ('NONE', #14557, #7802 );
86e53aff |#4635 =          EDGE_CURVE ('NONE', #9322 , #1424 , #3869 , .T.);
9983f929 |#4636 =          EDGE_CURVE ('NONE', #4795 , #12264, #257 , .T.);
ceb0b487 |#4637 =              VECTOR ('NONE', #5944 ,  1000.000000);
2185785a |#4638 =       CARTESIAN_POINT ('NONE', (   2.540000,  -12.911856,
92c2d4a6 |                                            1.385231));
5857e591 |#4639 =  AXIS2_PLACEMENT_3D ('NONE', #8851 , #764 , #10196);
5954b11e |#4640 =       ORIENTED_EDGE ('NONE', *, *, #5282 , .F.);
092fc581 |#4641 =              VECTOR ('NONE', #13624, 1000.000000);
914f3d71 |#4642 =  AXIS2_PLACEMENT_3D ('NONE', #14272, #6195 , #15621);
dae63bae |#4643 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                           -0.000000));
d2048ce4 |#4644 =       CARTESIAN_POINT ('NONE', (   9.525000,    7.620000,
f278ca94 |                                           12.700000));
4d9619de |#4645 =       CARTESIAN_POINT ('NONE', (  10.209130,   17.783169,
59c8bf0f |                                            0.000000));
982d755f |#4646 =       ORIENTED_EDGE ('NONE', *, *, #4719 , .T.);
b38f4eeb |#4647 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                           -1.000000));
9b6468bc |#4648 =     FACE_OUTER_BOUND ('NONE', #10140, .T.);
```

92060461--d3acc215c0448582f099074c547851e883e83f77 Page 118 of liberator_pretty.step.txt

```
f4af63c5 |#4649 =         DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                  0.000000));
bcc9dff2 |#4650 =         DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                  1.000000));
c7e696fe |#4651 =     CARTESIAN_POINT ('NONE', (  45.466000,     0.000000,
59c8bf0f |                                  0.000000));
19036897 |#4652 =     CARTESIAN_POINT ('NONE', (   3.175000,     0.000000,
59c8bf0f |                                  0.000000));
e3671048 |#4653 =       VERTEX_POINT ('NONE', #13618);
b65b33c5 |#4654 =              PLANE ('NONE', #15375);
1e46019b |#4655 =             VECTOR ('NONE', #16370,  1000.000000);
b7822921 |#4656 =     CARTESIAN_POINT ('NONE', (  -4.593621,    25.197303,
27bd0da6 |                                 26.366292));
e1b510ad |#4657 =             VECTOR ('NONE', #13412,  1000.000000);
ae684b8b |#4658 =  AXIS2_PLACEMENT_3D ('NONE', #9098 , #1031 , #10462);
9c95796f |#4659 =      ORIENTED_EDGE ('NONE', *, *, #8938 , .T.);
9399edd4 |#4660 =             VECTOR ('NONE', #15420,  1000.000000);
2e4aa8f0 |#4661 =         EDGE_CURVE ('NONE', #11915, #3059 , #7948 , .T.);
827f8932 |#4662 =             CIRCLE ('NONE', #10888,    1.587500);
181a9e50 |#4663 =         EDGE_CURVE ('NONE', #16652, #6203 , #7018 , .T.);
7e16bbb1 |#4664 =         EDGE_CURVE ('NONE', #16149, #8700 , #3434 , .T.);
c67cec29 |#4665 =             VECTOR ('NONE', #9218 ,  1000.000000);
833d3485 |#4666 =         DIRECTION ('NONE', (   1.000000,     0.000000,
c767bee1 |                                 -0.000000));
477f5b7b |#4667 =     CARTESIAN_POINT ('NONE', (   2.540000,     5.685831,
f515ac7c |                                 -4.608045));
5db76454 |#4668 =          EDGE_LOOP ('NONE', (#14140, #12392, #7242 ,
39b5f8ec |                                 #10420));
c4d1717b |#4669 =  AXIS2_PLACEMENT_3D ('NONE', #10558, #3861 , #13273);
7ea1a80c |#4670 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                  0.000000));
ac1b43e7 |#4671 =     CARTESIAN_POINT ('NONE', (  -4.254458,   -58.824158,
4eafd08c |                                 63.366195));
7ea611bb |#4672 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#4966 ));
c5e95306 |#4673 =     CARTESIAN_POINT ('NONE', (   3.810000,    31.046251,
2752fe9c |                                 16.078523));
08c7d8ca |#4674 =      ORIENTED_EDGE ('NONE', *, *, #15265, .T.);
4cdb7960 |#4675 =     CARTESIAN_POINT ('NONE', (  -5.080000,    -0.000000,
dfe16089 |                                 35.560000));
49eeba0a |#4676 =         DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
eee09833 |#4677 =          EDGE_LOOP ('NONE', (#9701 , #215 , #16013,
ed78b338 |                                 #13179));
7ea85e2e |#4678 =               LINE ('NONE', #6375 , #1082 );
eb6f8ef7 |#4679 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                  0.000000));
5a514ddc |#4680 =             VECTOR ('NONE', #8558 ,  1000.000000);
978d1353 |#4681 =    FACE_OUTER_BOUND ('NONE', #5520 , .T.);
9a9ad28e |#4682 =       VERTEX_POINT ('NONE', #11028);
27b3f205 |#4683 =      ORIENTED_EDGE ('NONE', *, *, #642 , .T.);
f96071da |#4684 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                  0.000000));
6fb95bbb |#4685 =  AXIS2_PLACEMENT_3D ('NONE', #5056 , #13057, #9047 );
d4081f49 |#4686 =         EDGE_CURVE ('NONE', #8182 , #7075 , #17341, .T.);
0e80de6d |#4687 =     CARTESIAN_POINT ('NONE', (  43.481500,    34.290000,
c767bee1 |                                 -0.000000));
15cbc084 |#4688 =         DIRECTION ('NONE', (   1.000000,    -0.000000,
59c8bf0f |                                  0.000000));
703d8d05 |#4689 =     CARTESIAN_POINT ('NONE', (  11.112500,   -63.599381,
2f97a593 |                                 29.124682));
b80c6560 |#4690 =         DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                                 -0.000000));
```

122ae216--98be584fb9009a042ba775dcbb9c083d5a62ed3c Page 119 of liberator_pretty.step.txt

```
d8fb4097 |#4691 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#12041, #3977 ),
28c1cd0d |                              #12990);
a8ad3b54 |#4692 =        ORIENTED_EDGE ('NONE', *, *, #2847 , .T.);
b3f813c5 |#4693 = APPLICATION_CONTEXT ('automotive_design');
f22f16e7 |#4694 =        CARTESIAN_POINT ('NONE', (  -2.032000,   17.081844,
ad1b5134 |                             29.181058));
28284f37 |#4695 =              LINE ('NONE', #15954, #1102 );
8f37f4a3 |#4696 =          EDGE_LOOP ('NONE', (#15928, #5569 , #9982 ,
192ac673 |                             #10237, #12359));
a1bada24 |#4697 =            VECTOR ('NONE', #3898 ,  1000.000000);
ca0db17e |#4698 =        ADVANCED_FACE ('NONE', (#4289 ), #4321 , .T.);
4452d7c1 |#4699 =            VECTOR ('NONE', #4837 ,  1000.000000);
b2869f9b |#4700 =          EDGE_LOOP ('NONE', (#2832 , #10830, #10234,
c00ebff6 |                             #16812));
e81f4bcd |#4701 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
7db19403 |#4702 =     CARTESIAN_POINT ('NONE', ( -2.540000,   -5.010845,
32e19b6f |                            -13.239715));
4b7afc2b |#4703 =     CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
8ff67505 |                             38.100000));
8c490e16 |#4704 =             PLANE ('NONE', #6580 );
3c4519d1 |#4705 = SURFACE_STYLE_USAGE (.BOTH. , #12752);
66489b83 |#4706 =     CARTESIAN_POINT ('NONE', (   3.175000,   23.241000,
6e38f4e2 |                             3.302000));
402999b2 |#4707 =       ORIENTED_EDGE ('NONE', *, *, #1124 , .F.);
c63fcd20 |#4708 =     CARTESIAN_POINT ('NONE', ( -17.526000,   41.427400,
fb7a08f8 |                             5.080000));
86451b4b |#4709 =     CARTESIAN_POINT ('NONE', ( -45.720000,  -26.670000,
f6a6ded5 |                             12.319000));
c73eac12 |#4710 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                            -1.000000));
548fa36f |#4711 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
a543982e |                             (#16784), #5603 );
f4ae0981 |#4712 =            VECTOR ('NONE', #13430,  1000.000000);
f775f589 |#4713 =       ORIENTED_EDGE ('NONE', *, *, #3417 , .T.);
cdd5b9b8 |#4714 =            VECTOR ('NONE', #14763,  1000.000000);
ef638dec |#4715 =       VERTEX_POINT ('NONE', #11088);
a43c63f9 |#4716 =     CARTESIAN_POINT ('NONE', ( -88.392000,   -2.032000,
45fbbf20 |                             9.144000));
5af59c3d |#4717 =          EDGE_LOOP ('NONE', (#1485 , #10102, #10849, #8125
1281574c |                             , #3650 , #5106 , #4335 , #2642 ,
75771218 |                             #15537, #14302, #13417));
f8adb897 |#4718 =     CARTESIAN_POINT ('NONE', (  26.187400,   41.427400,
c243f7d4 |                             20.320000));
35c62d4a |#4719 =        EDGE_CURVE ('NONE', #10729, #4342 , #6607 , .T.);
f2b88b4f |#4720 =     CARTESIAN_POINT ('NONE', (  -1.882701,   28.089397,
c2df9d10 |                             27.724522));
18bcfc71 |#4721 =       ORIENTED_EDGE ('NONE', *, *, #13325, .T.);
fbb37b92 |#4722 =        ADVANCED_FACE ('NONE', (#16932), #13796, .F.);
2c41d204 |#4723 =        EDGE_CURVE ('NONE', #6771 , #12080, #6179 , .T.);
6e0b0584 |#4724 =        EDGE_CURVE ('NONE', #6830 , #15113, #9738 , .T.);
79a387bc |#4725 =     CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
59c8bf0f |                             0.000000));
88257c1f |#4726 =   AXIS2_PLACEMENT_3D ('NONE', #11137, #3067 , #12472);
93f27639 |#4727 =     CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
59c8bf0f |                             0.000000));
49c47877 |#4728 =     CARTESIAN_POINT ('NONE', (  17.145000,  -18.276319,
45fbbf20 |                             9.144000));
5a4b7398 |#4729 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
4cbc877a |#4730 =            VECTOR ('NONE', #13286,  1000.000000);
96f46009 |#4731 =     CARTESIAN_POINT ('NONE', (  24.895884,    8.128000,
```

```
56c188e4--4187bbd6647713503668719e1d5152559b4ce186 Page 120 of liberator_pretty.step.txt

59c8bf0f |                                      0.000000));
c6cac215 |#4732 =     CARTESIAN_POINT ('NONE', ( -0.952500, -58.385460,
ae8d9191 |                                65.430109));
b5324047 |#4733 =     FACE_OUTER_BOUND ('NONE', #14185, .T.);
8eba315a |#4734 =        DIRECTION ('NONE', (  0.000000,  -1.000000,
c767bee1 |                                -0.000000));
ea608e64 |#4735 =       ORIENTED_EDGE ('NONE', *, *, #5961 , .F.);
30fdbc37 |#4736 = AXIS2_PLACEMENT_3D ('NONE', #2614 , #12030, #3976 );
32ae076a |#4737 =          EDGE_LOOP ('NONE', (#6605 , #16715, #14039, #5181
216d0aeb |                                ));
f0c6b13d |#4738 =       VERTEX_POINT ('NONE', #16381);
87b099d7 |#4739 =        DIRECTION ('NONE', (  0.000000,   0.000000,
06e96121 |                                -1.000000));
f4b47e50 |#4740 =     CARTESIAN_POINT ('NONE', (  0.000000,  31.046251,
06ad91d0 |                                9.479409));
75b37d73 |#4741 =        DIRECTION ('NONE', (  1.000000,   0.000000,
59c8bf0f |                                0.000000));
38a06ab7 |#4742 =         EDGE_CURVE ('NONE', #17173, #9719 , #10171, .T.);
8919bd82 |#4743 =         EDGE_CURVE ('NONE', #8694 , #3933 , #2591 , .T.);
3262c0ee |#4744 =     CARTESIAN_POINT ('NONE', ( 50.060230,  36.564794,
c767bee1 |                                -0.000000));
114940c7 |#4745 =     CARTESIAN_POINT ('NONE', ( -4.157590, -66.882658,
03959994 |                                25.453934));
52d38d44 |#4746 =       ORIENTED_EDGE ('NONE', *, *, #2420 , .F.);
e07c7c29 |#4747 =     CARTESIAN_POINT ('NONE', (  6.050884, -66.743980,
862868d3 |                                26.106362));
01ad2bc8 |#4748 =     CARTESIAN_POINT ('NONE', (  2.540000,   0.771940,
4ab219d4 |                                -1.173709));
d35a006e |#4749 = AXIS2_PLACEMENT_3D ('NONE', #13481, #5421 , #14860);
63c25a48 |#4750 =       ORIENTED_EDGE ('NONE', *, *, #10734, .F.);
dfef6fd6 |#4751 = AXIS2_PLACEMENT_3D ('NONE', #11819, #7834 , #13176);
87e3ccd7 |#4752 =     CARTESIAN_POINT ('NONE', ( 51.160338,  37.798949,
4ee2bc94 |                                -15.494000));
b60a55cb |#4753 =     PRODUCT_CONTEXT ('NONE', #4631 , 'mechanical');
b7351256 |#4754 =       ORIENTED_EDGE ('NONE', *, *, #6258 , .T.);
6b83e6b9 |#4755 = SHAPE_DEFINITION_REPRESENTATION (#6483 , #10283);
0ddbdb9e |#4756 =       ORIENTED_EDGE ('NONE', *, *, #8350 , .F.);
63710d49 |#4757 =     FACE_OUTER_BOUND ('NONE', #12705, .T.);
53ee3216 |#4758 =        DIRECTION ('NONE', ( -0.000000,  -0.000000,
984660cf |                                1.000000));
12441c3d |#4759 =       ORIENTED_EDGE ('NONE', *, *, #15630, .T.);
2af71c59 |#4760 =       ORIENTED_EDGE ('NONE', *, *, #16448, .T.);
d6bfccd2 |#4761 =       ORIENTED_EDGE ('NONE', *, *, #10485, .T.);
faee3f48 |#4762 =       ORIENTED_EDGE ('NONE', *, *, #5536 , .F.);
90bd8adf |#4763 =        DIRECTION ('NONE', ( -0.000000,  -0.000000,
06e96121 |                                -1.000000));
8ad14e56 |#4764 =     CARTESIAN_POINT ('NONE', (  4.730103,  -0.025399,
a32f0683 |                                3.323631));
7fcaf123 |#4765 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
af4338ee |#4766 = AXIS2_PLACEMENT_3D ('NONE', #11717, #17141, #9068 );
62118778 |#4767 =        DIRECTION ('NONE', (  0.000000,  -1.000000,
59c8bf0f |                                0.000000));
aeab40d7 |#4768 =        DIRECTION ('NONE', (  1.000000,   0.000000,
c767bee1 |                                -0.000000));
5c714d47 |#4769 =        DIRECTION ('NONE', ( -1.000000,   0.000000,
59c8bf0f |                                0.000000));
98faed52 |#4770 =        DIRECTION ('NONE', (  1.000000,   0.000000,
59c8bf0f |                                0.000000));
63174c4e |#4771 =     CARTESIAN_POINT ('NONE', (  0.000000,   0.000000,
252dc507 |                                47.566059));
ab797415 |#4772 =         EDGE_CURVE ('NONE', #2039 , #5915 , #16499, .T.);
6ce16680 |#4773 =     CARTESIAN_POINT ('NONE', ( -2.540000, -17.991356,
```

922f65c5--df8a3c08b87ed05c089c3e69a9be94d6b229406d Page 121 of liberator_pretty.step.txt

```
e98315a5 |                                       49.530000));
8ac9983b |#4774 =       ORIENTED_EDGE ('NONE', *, *, #10453, .T.);
b23aa38f |#4775 =        EDGE_CURVE ('NONE', #4866 , #3923 , #9323 , .T.);
c1f7cdd6 |#4776 =        EDGE_CURVE ('NONE', #3233 , #300 , #5748 , .T.);
4d14c185 |#4777 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
d933e697 |                                      -8.890000));
f0b56454 |#4778 =       ORIENTED_EDGE ('NONE', *, *, #14603, .T.);
276cf467 |#4779 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#10447, #12380);
608cb316 |#4780 =     CARTESIAN_POINT ('NONE', ( -87.716656,   -1.994181,
03562460 |                                      9.190808));
3e079d49 |#4781 =       EDGE_LOOP ('NONE', (#9547 , #7250 , #16754, #6460
216d0aeb |                               ));
82268d09 |#4782 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                              GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
6c1b53ff |                              #7149 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
4aded0a9 |                              (( #16055, #7995 , #17410))
1b367285 |                              REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                              'WORKASPACE'));
daae2b12 |#4783 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
b20683b9 |#4784 =      VERTEX_POINT ('NONE', #4498 );
ffc14067 |#4785 =       EDGE_LOOP ('NONE', (#5998 , #7087 , #1613 ,
61970c2c |                              #14041));
be7fd5a9 |#4786 =    FACE_OUTER_BOUND ('NONE', #9378 , .T.);
ff8055dc |#4787 =       VERTEX_POINT ('NONE', #9835 );
9df8060b |#4788 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
37923d19 |#4789 =     CARTESIAN_POINT ('NONE', (-103.336704,   25.594171,
2e296d00 |                                   34.925000));
2eb0ee61 |#4790 =      ADVANCED_FACE ('NONE', (#12914), #1738 , .T.);
51d0a042 |#4791 =        DIRECTION ('NONE', (  -0.000000,    0.939693,
97ffce97 |                                   -0.342020));
5ffcd933 |#4792 =     CARTESIAN_POINT ('NONE', (  25.400000,   43.180000,
59c8bf0f |                                   0.000000));
fd4b3674 |#4793 =     CARTESIAN_POINT ('NONE', (-116.332000,    6.350000,
5c073678 |                                   15.875000));
201631bb |#4794 =        DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
e05f834a |#4795 =      VERTEX_POINT ('NONE', #15332);
0723c16a |#4796 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
36d702d4 |#4797 =       ORIENTED_EDGE ('NONE', *, *, #689 , .T.);
ced6a1fb |#4798 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17522);
c05c7c5e |#4799 =           VECTOR ('NONE', #8149 ,  1000.000000);
d2ea010b |#4800 =        EDGE_CURVE ('NONE', #581 , #11300, #16079, .T.);
c813d11c |#4801 =       ORIENTED_EDGE ('NONE', *, *, #7480 , .T.);
f55e5203 |#4802 =     CARTESIAN_POINT ('NONE', (  -5.080000,  -30.480000,
fb7a08f8 |                                   5.080000));
88804c5c |#4803 =      VERTEX_POINT ('NONE', #519 );
1aa1bbff |#4804 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                   -1.000000));
daa364a7 |#4805 =     CARTESIAN_POINT ('NONE', (  -6.032500,  -58.553218,
4324f6a2 |                                   58.532505));
cd98ee91 |#4806 =            LINE ('NONE', #14070, #3951 );
025023a4 |#4807 =            LINE ('NONE', #6377 , #766 );
c5b67fdd |#4808 =     CARTESIAN_POINT ('NONE', (  52.481034,   41.910000,
c767bee1 |                                   -0.000000));
011025cb |#4809 =     CARTESIAN_POINT ('NONE', (  -9.294290,  -66.725182,
f9cac85c |                                   26.194801));
6fc2d575 |#4810 =      ADVANCED_FACE ('NONE', (#12471), #4923 , .F.);
381dd643 |#4811 =     CARTESIAN_POINT ('NONE', (   2.540000,   15.938500,
cba7593a |                                   2.159000));
```

ea41e40a--0b2acbd525c840fafb9e4ef0d3d71ddc041d7991 Page 122 of liberator_pretty.step.txt

```
762d5f9b |#4812 =         ORIENTED_EDGE ('NONE', *, *, #16757, .T.);
ba7996db |#4813 =              VECTOR ('NONE', #5402 ,  1000.000000);
a932d261 |#4814 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
2e4c112d |#4815 = APPLICATION_CONTEXT ('automotive_design');
4a4cca18 |#4816 =        VERTEX_POINT ('NONE', #4611 );
b76dead5 |#4817 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#14040, #16809, #8727 ,
981ebdb3 |                        #640 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                        B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
1ad2576f |                        (   4.662368,     4.712389),
393a7770 |                        .UNSPECIFIED.) CURVE ()
21307038 |                        GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                        RATIONAL_B_SPLINE_CURVE ((    1.000000,
bfd03420 |                           0.999792,    0.999792,    1.000000))
e093e2e4 |                        REPRESENTATION_ITEM (''));
3675e1fb |#4818 =                LINE ('NONE', #155 , #8391 );
2c84f615 |#4819 =  AXIS2_PLACEMENT_3D ('NONE', #16165, #10796, #2739 );
3f2c265d |#4820 =        ORIENTED_EDGE ('NONE', *, *, #17460, .T.);
8aa18f57 |#4821 =              CIRCLE ('NONE', #8030 ,     7.754807);
f56d1da8 |#4822 =      CARTESIAN_POINT ('NONE', (  47.506194,   -6.788731,
6e38f4e2 |                              3.302000));
40748aa6 |#4823 =        ORIENTED_EDGE ('NONE', *, *, #5536 , .T.);
4e738a67 |#4824 = SURFACE_STYLE_FILL_AREA (#2106 );
7ce3456a |#4825 =        ORIENTED_EDGE ('NONE', *, *, #11593, .T.);
8ca5b2ab |#4826 =      CARTESIAN_POINT ('NONE', ( -14.224000,   20.274740,
59766027 |                             28.018938));
bc1be368 |#4827 =      CARTESIAN_POINT ('NONE', (  -2.689592,  -16.525540,
a9c1224c |                             42.710703));
ccbf713b |#4828 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
f8e65e35 |#4829 =           EDGE_LOOP ('NONE', (#8257 , #5936 , #7808 ,
ec52d798 |                             #12123));
9a28be55 |#4830 =          EDGE_CURVE ('NONE', #4505 , #12227, #8489 , .T.);
6b21f1ca |#4831 =          EDGE_CURVE ('NONE', #10192, #8433 , #12067, .T.);
d0f8abbb |#4832 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                             -0.000000));
d78f5d18 |#4833 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
d2a7b4a8 |#4834 =           DIRECTION ('NONE', (   0.893006,    0.450044,
c767bee1 |                             -0.000000));
5b14410d |#4836 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
729a4ebc |#4835 =          FACE_BOUND ('NONE', #1096 , .T.);
4b18a3ed |#4837 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
720f9f71 |#4838 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
03f8a9b7 |#4839 =       ADVANCED_FACE ('NONE', (#5330 ), #8078 , .T.);
7f48bc6a |#4840 =      CARTESIAN_POINT ('NONE', (  22.860000,    3.810000,
6e38f4e2 |                              3.302000));
22cd27e5 |#4841 = CYLINDRICAL_SURFACE ('NONE', #4310 ,     2.540000);
7ef4505d |#4842 =      CARTESIAN_POINT ('NONE', ( -83.911086,    0.061742,
32e7e255 |                              1.982503));
0324d91b |#4843 =        VERTEX_POINT ('NONE', #14096);
a1c6cb04 |#4844 = CYLINDRICAL_SURFACE ('NONE', #7799 ,    50.800000);
f969ec70 |#4845 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
3c81b5de |#4846 =        ORIENTED_EDGE ('NONE', *, *, #2700 , .T.);
6e819c57 |#4847 =        ORIENTED_EDGE ('NONE', *, *, #5158 , .F.);
6971bbe9 |#4848 =        VERTEX_POINT ('NONE', #7384 );
2731b1c9 |#4849 =              VECTOR ('NONE', #1504 ,  1000.000000);
bf720e69 |#4850 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                              0.000000));
```

```
8c18034a--7898a34c976413900211d0845a3e2500ea741aa7 Page 123 of liberator_pretty.step.txt

4dfb737a |#4851 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
c6119948 |#4852 =     CARTESIAN_POINT ('NONE', ( -44.450000,    79.073243,
00e01a20 |                                 28.067000));
13dd1439 |#4853 =          DIRECTION ('NONE', (  -0.000000,     0.000000,
06e96121 |                                 -1.000000));
2f2ce134 |#4854 =     CARTESIAN_POINT ('NONE', (  22.225000,   -18.276319,
a907e9ed |                                 -9.398000));
e009a6a5 |#4855 =              CIRCLE ('NONE', #4080 ,     2.540000);
633b2c09 |#4856 =     CARTESIAN_POINT ('NONE', (   5.502124,    15.938500,
59c8bf0f |                                  0.000000));
9edf0c09 |#4857 =          EDGE_CURVE ('NONE', #5155 , #12096, #4817 , .T.);
f2683a42 |#4858 =          EDGE_CURVE ('NONE', #8862 , #1171 , #8909 , .T.);
2d637d1c |#4859 =       ORIENTED_EDGE ('NONE', *, *, #12153, .T.);
08968f15 |#4860 =              CIRCLE ('NONE', #8457 ,     3.937000);
4d58d6a3 |#4861 =     CARTESIAN_POINT ('NONE', (  39.026945,    33.382971,
c767bee1 |                                 -0.000000));
0edb9712 |#4862 =        VERTEX_POINT ('NONE', #14159);
944a011a |#4863 =  AXIS2_PLACEMENT_3D ('NONE', #16537, #11175, #1747 );
6ef14b75 |#4864 =  AXIS2_PLACEMENT_3D ('NONE', #15219, #16634, #12545);
c2590a22 |#4865 =     CARTESIAN_POINT ('NONE', ( -11.430000,    41.427400,
c243f7d4 |                                 20.320000));
a60800a9 |#4866 =        VERTEX_POINT ('NONE', #15510);
e91229d9 |#4867 =      FILL_AREA_STYLE ('',(#11560));
1f8292b2 |#4868 =     CARTESIAN_POINT ('NONE', ( -86.233415,    -0.000000,
93071530 |                                 30.649333));
71b72d60 |#4869 =     CARTESIAN_POINT ('NONE', ( -11.112500,   -63.299408,
f8723743 |                                 30.095076));
ae334b51 |#4870 =       ORIENTED_EDGE ('NONE', *, *, #4452 , .T.);
d28cb8cf |#4871 =    TOROIDAL_SURFACE ('NONE', #2476 ,    47.625000,
35a60d89 |                                  3.175000);
82a21b30 |#4872 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                            standard', 'automotive_design', 1998,
f8c9e2d0 |                            #12924);
58f865d0 |#4873 =  AXIS2_PLACEMENT_3D ('NONE', #11411, #3343 , #12753);
fb837722 |#4874 =       ORIENTED_EDGE ('NONE', *, *, #4830 , .T.);
6ef4b90a |#4875 =                LINE ('NONE', #1553 , #4443 );
5ed55a98 |#4876 =       ADVANCED_FACE ('NONE', (#888 ), #15449, .F.);
97cb8bde |#4877 =       ADVANCED_FACE ('NONE', (#1314 ), #16867, .T.);
7a0f7948 |#4878 =          EDGE_CURVE ('NONE', #16770, #12734, #7656 , .T.);
b279b859 |#4879 =        VERTEX_POINT ('NONE', #6142 );
bfdc1b91 |#4880 =          EDGE_CURVE ('NONE', #9459 , #16229, #11223, .T.);
e3c7180f |#4881 =                LINE ('NONE', #12964, #11603);
8a820d8c |#4882 =     CARTESIAN_POINT ('NONE', (  53.086000,    -2.278193,
59c8bf0f |                                  0.000000));
9a50e24a |#4883 =           EDGE_LOOP ('NONE', (#3599 , #5490 , #10511, #2183
0186b14a |                            , #12509));
c0b265a2 |#4884 =         STYLED_ITEM ('NONE', (#4355 ), #5993 );
42e6902c |#4885 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -22.860000,
a1861efc |                                 40.640000));
b5b3bee9 |#4886 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
cdb1c2f3 |#4887 =          DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                                  0.000000));
a098ad9a |#4888 =       ORIENTED_EDGE ('NONE', *, *, #2057 , .T.);
cf51daf4 |#4889 =              VECTOR ('NONE', #6832 ,  1000.000000);
59322b08 |#4890 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
4580cf23 |#4891 =     CARTESIAN_POINT ('NONE', (   0.000000,     2.540000,
06ad91d0 |                                  9.479409));
07144c4b |#4892 =          DIRECTION ('NONE', (  -0.000000,     0.000000,
06e96121 |                                 -1.000000));
9ba6c20a |#4893 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
```

7d162be0--00a1c684e45b8eb884d08413e94e14ea7487318b Page 124 of liberator_pretty.step.txt

```
984660cf |                                1.000000));
bce532ec |#4894 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
7ce78470 |#4895 =             VECTOR ('NONE', #11857,  1000.000000);
07624c7c |#4897 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                               -0.000000));
ef25a5b8 |#4896 =             VECTOR ('NONE', #1810 ,  1000.000000);
602a9e29 |#4898 =     CARTESIAN_POINT ('NONE', (  -86.233415,  -10.160000,
55a702fe |                                9.990667));
a505ed4e |#4899 =             VECTOR ('NONE', #15703,  1000.000000);
e02a8d23 |#4900 =       ADVANCED_FACE ('NONE', (#4489 , #462 ), #3651 , .F.);
074f2f1c |#4901 =  AXIS2_PLACEMENT_3D ('NONE', #15855, #7796 , #17207);
43c199be |#4902 =           EDGE_LOOP ('NONE', (#13060, #4606 , #13334, #2194
486001e2 |                               , #8875 , #9788 , #16952, #3887 ));
04621eea |#4903 =          EDGE_CURVE ('NONE', #5581 , #13192, #4068 , .T.);
09047511 |#4904 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
378b9b7b |#4905 =          EDGE_CURVE ('NONE', #9086 , #1182 , #14405, .T.);
bc5cc25e |#4906 =       ORIENTED_EDGE ('NONE', *, *, #1601 , .T.);
82cce5f7 |#4907 =              CIRCLE ('NONE', #12012,   10.160000);
c6662b34 |#4908 =     CARTESIAN_POINT ('NONE', (  -22.225000,   58.826400,
a1861efc |                               40.640000));
148710d8 |#4909 =     CARTESIAN_POINT ('NONE', (   11.112500,   29.210000,
e7d1f170 |                               -16.510000));
f964578e |#4910 =          FACE_BOUND ('NONE', #6216 , .T.);
8950f314 |#4911 =             VECTOR ('NONE', #11252,  1000.000000);
639d6aef |#4912 =  AXIS2_PLACEMENT_3D ('NONE', #6854 , #112 , #10903);
7f020319 |#4913 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
b7fd8078 |#4914 =     CARTESIAN_POINT ('NONE', (   4.762500,   31.750000,
47ff6d81 |                               19.685000));
c4f37dbe |#4915 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
680f176d |#4916 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
8377da8c |#4917 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#17372, #7959 , #1226 ,
105a604f |                               #10645), .UNSPECIFIED., .F., .F.)
0338f1a6 |                               B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ccece9e0 |                               (   1.570796,    3.141593),
393a7770 |                               .UNSPECIFIED.) CURVE ()
21307038 |                               GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                               RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                                0.804738,    0.804738,    1.000000))
e093e2e4 |                               REPRESENTATION_ITEM (''));
73869938 |#4918 =       ORIENTED_EDGE ('NONE', *, *, #13845, .F.);
5ca258ba |#4919 =     CARTESIAN_POINT ('NONE', (  -6.350000,    2.540000,
06ad91d0 |                                9.479409));
7742918a |#4920 =       ADVANCED_FACE ('NONE', (#34 ), #17127, .T.);
2393652b |#4921 =                LINE ('NONE', #15138, #11642);
15f69dcf |#4922 =           EDGE_LOOP ('NONE', (#8354 , #14926, #17084,
a51e9071 |                               #11805));
c8bf53b8 |#4923 = CYLINDRICAL_SURFACE ('NONE', #2756 ,    1.587500);
aabb81fd |#4924 =             VECTOR ('NONE', #6947 ,  1000.000000);
803c5ef7 |#4925 =             VECTOR ('NONE', #17419,  1000.000000);
3f771f6d |#4926 =       ORIENTED_EDGE ('NONE', *, *, #9990 , .T.);
aa425440 |#4927 =     CARTESIAN_POINT ('NONE', (  -81.648944,    0.023368,
4246d1f8 |                               38.446580));
27c7b3b1 |#4928 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
95914aaa |#4929 =       ORIENTED_EDGE ('NONE', *, *, #11134, .F.);
68d6f925 |#4930 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                               -1.000000));
```

```
ae3aba35--30a7bb88f1d148b99a9264b7352ea3bb0f24ec0a Page 125 of liberator_pretty.step.txt

db666cff |#4931 =      CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
cf794d7b |                              2.540000));
ab5f0771 |#4932 =         EDGE_LOOP ('NONE', (#16330, #2081 , #10733, #2319
3de8a104 |                              , #7775 ));
0329f4a8 |#4933 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                              standard', 'automotive_design', 1998,
ff2bead3 |                              #3327 );
41bb0412 |#4934 =      CARTESIAN_POINT ('NONE', ( -4.826000,   22.094164,
c243f7d4 |                              20.320000));
c848b08f |#4935 =      ORIENTED_EDGE ('NONE', *, *, #14141, .T.);
96646ce3 |#4936 =            VECTOR ('NONE', #11265,  1000.000000);
60c30e4e |#4937 =            VECTOR ('NONE', #7322 ,  1000.000000);
4385cd08 |#4938 =  AXIS2_PLACEMENT_3D ('NONE', #17178, #14491, #1033 );
1e8da9df |#4939 =      VERTEX_POINT ('NONE', #4856 );
6da47e99 |#4940 =         EDGE_LOOP ('NONE', (#16685, #14045, #7269 ,
3f8182ff |                              #11676));
78a05bf2 |#4941 =         EDGE_LOOP ('NONE', (#3375 , #15577, #45 , #17163));
d159f1b7 |#4942 =             PLANE ('NONE', #11083);
a4c3d789 |#4943 =         DIRECTION ('NONE', ( -0.000000,    0.000000,
06e96121 |                              -1.000000));
7bded8be |#4944 =      CARTESIAN_POINT ('NONE', (  4.729655,  -14.487511,
a346de4c |                              52.705000));
a7089f6c |#4945 =      ORIENTED_EDGE ('NONE', *, *, #17118, .T.);
c73d3659 |#4946 =      CARTESIAN_POINT ('NONE', ( 37.129977,  -12.568361,
59c8bf0f |                              0.000000));
1b03e8a0 |#4947 =      CARTESIAN_POINT ('NONE', (  4.572000,    2.540000,
8b00587b |                              17.099409));
e4c6ad11 |#4948 =      CARTESIAN_POINT ('NONE', (  2.540000,   -0.000000,
7b33794e |                              -21.082000));
833d9d3d |#4949 =            CIRCLE ('NONE', #8594 ,    3.810000);
42a51e16 |#4950 =      ORIENTED_EDGE ('NONE', *, *, #15607, .F.);
1d0afc32 |#4951 =        EDGE_CURVE ('NONE', #13631, #7513 , #6806 , .T.);
2fc858b4 |#4952 =        EDGE_CURVE ('NONE', #528 , #2013 , #10375, .T.);
c6c053f9 |#4953 =      VERTEX_POINT ('NONE', #7623 );
febdead4 |#4954 =      ORIENTED_EDGE ('NONE', *, *, #691 , .T.);
7c65f9c8 |#4955 =      CARTESIAN_POINT ('NONE', ( 25.400000,   27.940000,
4ee2bc94 |                              -15.494000));
6381d806 |#4956 =  AXIS2_PLACEMENT_3D ('NONE', #10479, #14739, #6654 );
2709efdc |#4957 =      CARTESIAN_POINT ('NONE', ( 18.687717,   20.313823,
eb9b7dce |                              -21.336000));
0f4cca72 |#4958 =      ADVANCED_FACE ('NONE', (#13546), #16703, .T.);
86b217a6 |#4959 =      ADVANCED_FACE ('NONE', (#3210 ), #13023, .F.);
188360bb |#4960 =      CARTESIAN_POINT ('NONE', ( 22.863884,    8.128000,
05cb1c95 |                              1.651000));
c08a5a42 |#4961 =      CARTESIAN_POINT ('NONE', ( -88.392000,   -9.652000,
c2b320de |                              31.496000));
76a74297 |#4962 =         DIRECTION ('NONE', ( -0.000000,   -0.000000,
06e96121 |                              -1.000000));
3eb25b6c |#4963 =  AXIS2_PLACEMENT_3D ('NONE', #9183 , #13255, #5187 );
6dcc6a73 |#4964 =         EDGE_LOOP ('NONE', (#13213, #7720 , #584 , #2531 ,
e5a20dc8 |                              #7605 ));
dd5aded0 |#4965 =         DIRECTION ('NONE', (  0.000000,    0.000000,
984660cf |                              1.000000));
f27e4e12 |#4966 =           PRODUCT ('trigger spring', 'trigger spring', '',
5aa1ed54 |                              (#4753 ));
59bd4733 |#4967 =      ORIENTED_EDGE ('NONE', *, *, #3811 , .T.);
58bd6a7f |#4968 =         DIRECTION ('NONE', ( -0.000000,   -0.000000,
06e96121 |                              -1.000000));
033bd396 |#4969 =              LINE ('NONE', #8660 , #8136 );
c5b5d9c2 |#4970 =        EDGE_CURVE ('NONE', #4596 , #8572 , #6390 , .T.);
d483bd21 |#4971 =        EDGE_CURVE ('NONE', #9365 , #9280 , #2791 , .T.);
41b8084e |#4972 =      CARTESIAN_POINT ('NONE', ( -87.605224,   -9.759937,
```

6787b7b6--f8d69c50d9a726f38c8d39a9b1d39a1fdcb1b7db Page 126 of liberator_pretty.step.txt

```
4ac099fd |                                31.403281));
ba8827e1 |#4973 =     CARTESIAN_POINT ('NONE', (  20.955000,    7.620000,
1e3daf68 |                               -5.842000));
ba252051 |#4974 =      ORIENTED_EDGE ('NONE', *, *, #13167, .F.);
79e1d38e |#4975 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                               -1.000000));
b7170c9f |#4976 =      ADVANCED_FACE ('NONE', (#9524 ), #11720, .F.);
5ef61f72 |#4977 =       VERTEX_POINT ('NONE', #2309 );
a5cdd7bf |#4978 =  AXIS2_PLACEMENT_3D ('NONE', #3879 , #13285, #5222 );
4fe29b12 |#4979 =  AXIS2_PLACEMENT_3D ('NONE', #17334, #9259 , #1191 );
74902063 |#4980 =      ORIENTED_EDGE ('NONE', *, *, #1836 , .F.);
a6726558 |#4981 =    PRODUCT_CONTEXT ('NONE', #14119, 'mechanical');
d7328f0e |#4982 =      ORIENTED_EDGE ('NONE', *, *, #4043 , .T.);
db22c845 |#4983 =       VERTEX_POINT ('NONE', #7731 );
47009898 |#4984 =      ORIENTED_EDGE ('NONE', *, *, #6208 , .T.);
4d4925e8 |#4985 =      ORIENTED_EDGE ('NONE', *, *, #3475 , .T.);
c0eb7eb1 |#4986 =             VECTOR ('NONE', #5968 ,  1000.000000);
15c2bce3 |#4987 =     CARTESIAN_POINT ('NONE', (  -0.952500,    0.000000,
be818ad2 |                               27.178000));
4bd41f7e |#4988 =      ORIENTED_EDGE ('NONE', *, *, #5050 , .F.);
e9436aae |#4989 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                0.000000));
ca9f4cf4 |#4990 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
175d2c93 |#4991 =      ORIENTED_EDGE ('NONE', *, *, #5639 , .T.);
d062acfa |#4992 =  AXIS2_PLACEMENT_3D ('NONE', #13949, #11236, #442 );
8b81143a |#4993 =     CARTESIAN_POINT ('NONE', (   7.576611,   17.526000,
69050edb |                                0.755350));
c17b0f50 |#4994 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                               -0.000000));
bf4c1ee2 |#4995 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                1.000000));
c3393a99 |#4996 =     CARTESIAN_POINT ('NONE', (  -5.080000,    0.000000,
cb91bdfe |                                0.254000));
c45824da |#4997 =             VECTOR ('NONE', #1150 ,  1000.000000);
a410fab3 |#4998 =         EDGE_CURVE ('NONE', #9719 , #7490 , #12684, .T.);
14805106 |#4999 =     CARTESIAN_POINT ('NONE', (  -7.302500,  -58.553218,
4324f6a2 |                               58.532505));
cf86f388 |#5000 =     CARTESIAN_POINT ('NONE', (   2.540000,   14.606026,
2b1f2b35 |                               -6.235399));
322f7c1d |#5001 =      ADVANCED_FACE ('NONE', (#5531 ), #9071 , .F.);
c42e7b72 |#5002 =     CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
87001d3c |                              -19.431000));
4b58ed09 |#5003 =         EDGE_CURVE ('NONE', #2813 , #1424 , #16270, .T.);
43171ed8 |#5004 =         EDGE_CURVE ('NONE', #1411 , #13727, #9109 , .T.);
9d7e3b04 |#5005 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
2f58cf97 |#5006 =             CIRCLE ('NONE', #11521,    2.540000);
4fe630e6 |#5007 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
5d33ac16 |#5008 =  PRODUCT_DEFINITION ('UNKNOWN', '', #9172 , #14386);
3f5c8559 |#5009 =     CARTESIAN_POINT ('NONE', (   5.715000,   17.526000,
6e38f4e2 |                                3.302000));
0ac7cc7c |#5010 =      ORIENTED_EDGE ('NONE', *, *, #13349, .F.);
c7d94c40 |#5011 =   FACE_OUTER_BOUND ('NONE', #6866 , .T.);
481b1014 |#5012 =          EDGE_LOOP ('NONE', (#3490 , #5624 , #785 , #3522 ,
8d101ca4 |                              #16837));
ec5ccb2c |#5013 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
d00865b0 |#5014 =             VECTOR ('NONE', #3409 ,  1000.000000);
a9b5cd53 |#5015 =              PLANE ('NONE', #10692);
7e5c6f8f |#5016 =     CARTESIAN_POINT ('NONE', (   3.703059,  -15.031841,
1e8c3d99 |                               51.454606));
```

```
829f4108--c43e3776701b54fdb088c5519294d271b2a1bb13 Page 127 of liberator_pretty.step.txt

f5b058a1 |#5017 =          VERTEX_POINT ('NONE', #13141);
9e235ed9 |#5018 =    TOROIDAL_SURFACE ('NONE', #4081 ,   19.304000,
ef114be4 |                              1.270000);
c246e3c4 |#5019 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                             -0.000000));
d38d50ef |#5020 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
5cb950fc |#5021 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #13447,
02116a53 |                             #2095 );
5054da03 |#5022 =        ORIENTED_EDGE ('NONE', *, *, #6519 , .F.);
2fdf6492 |#5023 =        ORIENTED_EDGE ('NONE', *, *, #7563 , .T.);
1261429c |#5024 =      CARTESIAN_POINT ('NONE', (   7.620000,   10.160000,
59c8bf0f |                              0.000000));
c0a356a8 |#5025 =      CARTESIAN_POINT ('NONE', ( -10.150752,  -55.660981,
c8e7f310 |                             63.819145));
82404831 |#5026 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#3298 , #11358,
ead0c281 |                             #16731, #12707, #4656 , #14080, #6019 ,
91d61b47 |                             #15437, #7367 , #16792, #8716 , #626 ,
a78619cd |                             #10056, #1996 , #11423, #3353 , #12762,
a070df05 |                             #4720 , #14147, #6071 ), .UNSPECIFIED.,
1899de85 |                             .F., .F., (4, 2, 2, 2, 2, 2, 2, 2, 2,
2dc56577 |                             4), (   0.000000,    0.000720,
878f7454 |                                0.001080,    0.001440,    0.002160,
8b487112 |                                0.002880,    0.003600,    0.004320,
a334c8b7 |                                0.005040,    0.005761),
3bdca361 |                             .UNSPECIFIED.);
b63c8973 |#5027 =    FACE_OUTER_BOUND ('NONE', #10784, .T.);
b1e7b9e3 |#5028 =     CARTESIAN_POINT ('NONE', (  12.065000,    3.810000,
f278ca94 |                             12.700000));
b590691a |#5029 =        ORIENTED_EDGE ('NONE', *, *, #14427, .F.);
88fa56d9 |#5030 =             VECTOR ('NONE', #13468,  1000.000000);
7012db91 |#5031 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
864ee2f4 |#5032 =     CARTESIAN_POINT ('NONE', (   4.953000,    8.890000,
a0fd910e |                             16.510000));
0436b56b |#5033 =     CARTESIAN_POINT ('NONE', ( -19.110681,  -26.670000,
def71d25 |                             28.321000));
29c91030 |#5034 =          VERTEX_POINT ('NONE', #1060 );
8f8572cd |#5035 =        ORIENTED_EDGE ('NONE', *, *, #3968 , .F.);
0337ef6a |#5036 =     CARTESIAN_POINT ('NONE', (  -0.952500,  -65.334506,
b27b252c |                             26.629054));
3f9168e9 |#5037 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #3122 )
b630073b |                             REPRESENTATION_RELATIONSHIP_WITH_TRANSF
6681946a |                             ORMATION (#2866
46af9a7a |                             )SHAPE_REPRESENTATION_RELATIONSHIP());
9b78fe00 |#5038 =        ORIENTED_EDGE ('NONE', *, *, #2372 , .T.);
9e514add |#5039 =        ORIENTED_EDGE ('NONE', *, *, #800 , .F.);
cc9d3c64 |#5040 = CYLINDRICAL_SURFACE ('NONE', #4027 ,    5.461000);
2b08c13a |#5041 =       ADVANCED_FACE ('NONE', (#2381 ), #14509, .T.);
0af2818c |#5042 =  AXIS2_PLACEMENT_3D ('NONE', #4134 , #8199 , #99 );
96030f77 |#5043 =    FACE_OUTER_BOUND ('NONE', #14930, .T.);
198e33fe |#5044 =        ORIENTED_EDGE ('NONE', *, *, #7892 , .T.);
72a36ef3 |#5045 =             LINE ('NONE', #17099, #12202);
3b2ad7a0 |#5046 =        EDGE_CURVE ('NONE', #15696, #8122 , #12265, .T.);
3f44936d |#5047 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
8535b915 |#5048 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
601bc20a |#5049 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
fa07df48 |#5050 =        EDGE_CURVE ('NONE', #6841 , #11425, #8688 , .T.);
10eedb9f |#5051 =        ORIENTED_EDGE ('NONE', *, *, #11076, .F.);
c83107d2 |#5052 =        EDGE_CURVE ('NONE', #3693 , #8034 , #1663 , .T.);
71f0fd92 |#5053 =         DIRECTION ('NONE', (   1.000000,    0.000000,
```

1a76a3bf--2dab5ecac40ca8ada7a6b5757fb71028ec2d3186 Page 128 of liberator_pretty.step.txt

```
59c8bf0f |                                  0.000000));
e72255ba |#5054 =      CARTESIAN_POINT ('NONE', (   4.730103,    0.025399,
a32f0683 |                                  3.323631));
46bfef94 |#5055 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
13276fdc |#5056 =      CARTESIAN_POINT ('NONE', (  22.225000,  -18.276319,
f278ca94 |                                 12.700000));
22544768 |#5057 =      CARTESIAN_POINT ('NONE', (   5.468233,  -54.491697,
5ce107eb |                                 67.280552));
c8584e30 |#5058 =      CARTESIAN_POINT ('NONE', (  -2.540000,   10.447828,
22ea8131 |                                 13.511057));
d354b9db |#5059 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                 -1.000000));
33c4c5a6 |#5060 =       VERTEX_POINT ('NONE', #7904 );
25769b5b |#5061 =  AXIS2_PLACEMENT_3D ('NONE', #17103, #17160, #13153);
44e687ed |#5062 =              LINE ('NONE', #6426 , #8213 );
cbe73d63 |#5063 =      CARTESIAN_POINT ('NONE', (  -2.540000,    7.557361,
a841df55 |                                 -6.380968));
47bc7291 |#5064 = CYLINDRICAL_SURFACE ('NONE', #7114 ,    4.953000);
ab330f78 |#5065 =       ADVANCED_FACE ('NONE', (#5121 ), #8280 , .F.);
27a8d60c |#5066 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #2297 );
54888b0f |#5067 =       ORIENTED_EDGE ('NONE', *, *, #13503, .T.);
aa5faf1f |#5068 =              LINE ('NONE', #4215 , #11800);
110f7025 |#5069 =       VERTEX_POINT ('NONE', #2541 );
1b4c8016 |#5070 =              LINE ('NONE', #15446, #11803);
e15df7e3 |#5071 =      CARTESIAN_POINT ('NONE', (  52.481034,   34.290000,
4ee2bc94 |                                -15.494000));
d12f1828 |#5072 =      CARTESIAN_POINT ('NONE', ( -30.480000,  -30.480000,
f989e17f |                                 33.020000));
586cdc56 |#5073 =       VERTEX_POINT ('NONE', #11959);
6125f13a |#5074 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
84d7986a |#5075 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
27a9f8c7 |#5076 =      CARTESIAN_POINT ('NONE', (   0.025399,   -0.000000,
3aca491e |                                 -0.059599));
a2599572 |#5077 =     FACE_OUTER_BOUND ('NONE', #15157, .T.);
40e2f045 |#5078 =         EDGE_CURVE ('NONE', #2839 , #7213 , #1942 , .T.);
ec735864 |#5079 =         EDGE_CURVE ('NONE', #16965, #4288 , #1516 , .T.);
7d72208d |#5080 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
541f6899 |#5081 =     FACE_OUTER_BOUND ('NONE', #14032, .T.);
b062deca |#5082 =      CARTESIAN_POINT ('NONE', (  11.734800,   17.783169,
20b0b427 |                                  0.508000));
5d3026ff |#5083 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
b9364300 |#5084 =  AXIS2_PLACEMENT_3D ('NONE', #11706, #3655 , #13062);
9aed651d |#5085 =         EDGE_LOOP ('NONE', (#5807 , #14473, #3099 , #1858
216d0aeb |                                 ));
75c8edf4 |#5086 =      CARTESIAN_POINT ('NONE', (  -5.743708,  -58.396155,
7d7f7997 |                                 65.379790));
d8db4116 |#5087 =       ADVANCED_FACE ('NONE', (#15022), #17378, .F.);
fb9a1229 |#5088 =     FACE_OUTER_BOUND ('NONE', #13844, .T.);
41171780 |#5089 =              LINE ('NONE', #14540, #11396);
420c5531 |#5090 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
102ab5b0 |#5091 =       ORIENTED_EDGE ('NONE', *, *, #1350 , .F.);
656ad563 |#5092 =         DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                 -0.000000));
45adf1d1 |#5093 =              LINE ('NONE', #4158 , #9083 );
4ea54493 |#5094 =      CARTESIAN_POINT ('NONE', ( -30.480000,  -30.480000,
fb7a08f8 |                                  5.080000));
```

```
a468048d--53abe4bda71731b2161f42ee9d5a6621fd5f4b05 Page 129 of liberator_pretty.step.txt

b503288f |#5095 =        CARTESIAN_POINT ('NONE', (  12.065000,    7.620000,
f278ca94 |                            12.700000));
f05cce50 |#5096 =        CARTESIAN_POINT ('NONE', (  35.077400,   25.400000,
cbd0f6df |                            -7.747000));
5562c67b |#5097 =            EDGE_LOOP ('NONE', (#15294, #8200 , #6542 ,
61e50c90 |                            #15610));
3f14da7a |#5098 =  AXIS2_PLACEMENT_3D ('NONE', #7024 , #5607 , #16442);
8764f8a6 |#5099 =         VERTEX_POINT ('NONE', #13314);
dfc85664 |#5100 =                 LINE ('NONE', #7617 , #1496 );
30b6fcd2 |#5101 =           EDGE_CURVE ('NONE', #5989 , #4127 , #15441, .T.);
5852a4f8 |#5102 =    FACE_OUTER_BOUND ('NONE', #9865 , .T.);
59f792a5 |#5103 =           EDGE_CURVE ('NONE', #3440 , #9158 , #11850, .T.);
2d6a1e45 |#5104 =           EDGE_CURVE ('NONE', #10495, #15360, #11429, .T.);
4134e88a |#5105 =               VECTOR ('NONE', #13139,  1000.000000);
dbd5ebb7 |#5106 =        ORIENTED_EDGE ('NONE', *, *, #5079 , .F.);
7e28e75e |#5107 =            DIRECTION ('NONE', (   0.893006,    0.450044,
c767bee1 |                            -0.000000));
fd01b7e6 |#5108 =  AXIS2_PLACEMENT_3D ('NONE', #7606 , #17011, #12885);
c8f5c06f |#5109 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                            GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
3b960cc5 |                            #3930 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
7d48bc67 |                            (( #3755 , #13166, #5111 ))
1b367285 |                            REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                            'WORKASPACE'));
9ab94c6a |#5110 =     CARTESIAN_POINT ('NONE', (  19.685000,  -18.276319,
1e3daf68 |                            -5.842000));
b3a48ac1 |#5111 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
96b50033 |#5112 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                            -0.000000));
31538d98 |#5113 =         VERTEX_POINT ('NONE', #14745);
fa6df488 |#5114 =     CARTESIAN_POINT ('NONE', ( -75.057000,  -26.670000,
def71d25 |                            28.321000));
1a737c61 |#5115 =     CARTESIAN_POINT ('NONE', (   6.849500,  -58.560781,
931a1099 |                            64.605288));
54a1b266 |#5116 =     CARTESIAN_POINT ('NONE', (   2.540000,  -14.301744,
3d095c4c |                            11.727874));
8f835a0d |#5117 =     CARTESIAN_POINT ('NONE', (  -4.730103,   -0.016953,
97cd9cb9 |                            3.323939));
d694db89 |#5118 =            DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                            -0.000000));
8a8172ce |#5119 =                 LINE ('NONE', #5122 , #15439);
332cc9f5 |#5120 =        ORIENTED_EDGE ('NONE', *, *, #1577 , .F.);
3c5b13f9 |#5121 =    FACE_OUTER_BOUND ('NONE', #2912 , .T.);
30990784 |#5122 =     CARTESIAN_POINT ('NONE', (   4.445000,    3.810000,
159e94a2 |                            15.240000));
127d0cce |#5123 =               VECTOR ('NONE', #2052 ,  1000.000000);
57dbe5b7 |#5124 =         VERTEX_POINT ('NONE', #10711);
786ed9cd |#5125 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -6.923611,
b83213ce |                            10.413489));
8f271396 |#5126 =  AXIS2_PLACEMENT_3D ('NONE', #11295, #4594 , #1873 );
1e36b359 |#5127 =        ORIENTED_EDGE ('NONE', *, *, #13326, .T.);
e99c8aa7 |#5128 =           EDGE_CURVE ('NONE', #12988, #11864, #11002, .T.);
b730578a |#5129 =            DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                            -1.000000));
6a0fc482 |#5130 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
ab0297b9 |                            #12026, 'distance_accuracy_value',
7265eb24 |                            'NONE');
271e463e |#5131 =         VERTEX_POINT ('NONE', #5368 );
b658e83e |#5132 =            DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                            -0.000000));
5cc131c9 |#5133 =        ADVANCED_FACE ('NONE', (#14607), #14181, .F.);
ef2c096a |#5134 =            DIRECTION ('NONE', (   1.000000,   -0.000000,
```

1d506d10--1098242cb6590c372284a05005b35ce24c7ceb8e Page 130 of liberator_pretty.step.txt

```
59c8bf0f |                                      0.000000));
6650d275 |#5135 =  AXIS2_PLACEMENT_3D ('NONE', #11900, #3846 , #13258);
070aaf3f |#5136 =           LINE ('NONE', #1238 , #15458);
5c5b0125 |#5137 =         DIRECTION ('NONE', (   0.000000,   -0.939693,
97ffce97 |                                     -0.342020));
fc79342f |#5138 =       ORIENTED_EDGE ('NONE', *, *, #10683, .T.);
f69ea7a8 |#5139 =      CARTESIAN_POINT ('NONE', (   2.540000,  -20.887528,
2be1e99a |                                     42.164000));
b2127bf8 |#5140 =            LINE ('NONE', #8041 , #4714 );
d1ec1ff4 |#5141 =       ORIENTED_EDGE ('NONE', *, *, #12377, .F.);
343433b2 |#5142 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                     -0.000000));
7f49650b |#5143 =           VECTOR ('NONE', #11271,  1000.000000);
bb7b00e7 |#5144 =       ORIENTED_EDGE ('NONE', *, *, #7817 , .F.);
b292d2a3 |#5145 =       ORIENTED_EDGE ('NONE', *, *, #10816, .F.);
62fdce52 |#5146 =            PLANE ('NONE', #1582 );
26513407 |#5147 =      CARTESIAN_POINT ('NONE', (  -4.084600,  -57.512257,
692acbb8 |                                     69.538203));
ff28ccf8 |#5148 =  AXIS2_PLACEMENT_3D ('NONE', #10214, #6167 , #8871 );
58359156 |#5149 =    FACE_OUTER_BOUND ('NONE', #10893, .T.);
00e90de5 |#5150 =           VECTOR ('NONE', #14928,  1000.000000);
c1b7b5b7 |#5151 =      CARTESIAN_POINT ('NONE', ( -12.065000,   31.046251,
06ad91d0 |                                     9.479409));
958dd62a |#5152 =            PLANE ('NONE', #13033);
1541b07c |#5153 =       ORIENTED_EDGE ('NONE', *, *, #8810 , .F.);
340a2b2a |#5154 =      ADVANCED_FACE ('NONE', (#3857 ), #240 , .T.);
b3bd5dfa |#5155 =       VERTEX_POINT ('NONE', #17502);
1b30a4d9 |#5156 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                     0.000000));
92bc4198 |#5157 =       VERTEX_POINT ('NONE', #4070 );
95d2541d |#5158 =        EDGE_CURVE ('NONE', #14387, #11363, #10577, .T.);
cdcec53c |#5159 =  AXIS2_PLACEMENT_3D ('NONE', #2145 , #11564, #7517 );
d9ef23d2 |#5160 =      CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
fb7a08f8 |                                     5.080000));
5ba19dcd |#5161 = SURFACE_STYLE_FILL_AREA (#85 );
18cec268 |#5162 =       ORIENTED_EDGE ('NONE', *, *, #15829, .F.);
2e4c7bf8 |#5163 =      CARTESIAN_POINT ('NONE', (-102.997000,   24.165282,
d26c51bd |                                     5.715000));
c4385f9d |#5164 =         DIRECTION ('NONE', (   0.000000,   -0.207912,
a986124e |                                     -0.978148));
bf77377b |#5165 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                     0.000000));
955fbae9 |#5166 =       ORIENTED_EDGE ('NONE', *, *, #15106, .T.);
f67934f8 |#5167 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                     0.000000));
36f8984d |#5168 =       ORIENTED_EDGE ('NONE', *, *, #11804, .F.);
b02f28ad |#5169 =      CARTESIAN_POINT ('NONE', (  11.234834,  -59.195860,
1f1b017d |                                     61.617475));
a9922144 |#5170 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -15.922655,
a32ad1d2 |                                     -11.589027));
cc49b3fb |#5171 =      ADVANCED_FACE ('NONE', (#3420 ), #10154, .T.);
2ba7ae03 |#5172 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                     -0.000000));
e1a3945c |#5173 = SHAPE_DEFINITION_REPRESENTATION (#9555 , #9432 );
60eec57b |#5174 =         EDGE_LOOP ('NONE', (#8635 , #17284, #11988,
6a88f4cb |                                 #13982, #13576));
efd62c6c |#5175 =           CIRCLE ('NONE', #10585,    2.540000);
4ee63f6d |#5176 =      CARTESIAN_POINT ('NONE', (  -2.540000,    4.301702,
de0e8b35 |                                     -14.099751));
63159c9c |#5177 =       ORIENTED_EDGE ('NONE', *, *, #13506, .T.);
9b3f4b85 |#5178 =       ORIENTED_EDGE ('NONE', *, *, #3415 , .F.);
a2e46a43 |#5179 =        EDGE_CURVE ('NONE', #14102, #16126, #17328, .T.);
```

b96c61e8--8af258138288345dc07ac7520428aa2aab01d09d Page 131 of liberator_pretty.step.txt

```
9b20507d |#5180 =          EDGE_CURVE ('NONE', #8028 , #13186, #16035, .T.);
1723d3b2 |#5181 =        ORIENTED_EDGE ('NONE', *, *, #16735, .F.);
fa15ccc1 |#5182 =  AXIS2_PLACEMENT_3D ('NONE', #3721 , #9006 , #5074 );
d985420b |#5183 =  AXIS2_PLACEMENT_3D ('NONE', #6750 , #16168, #8108 );
aa7b8ccd |#5184 =        ORIENTED_EDGE ('NONE', *, *, #16284, .F.);
39e6e329 |#5185 =     CARTESIAN_POINT ('NONE', ( -11.112500,  -55.454096,
90ff94ef |                                  64.431584));
bb4e1315 |#5186 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
27fc9d54 |#5187 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                  -1.000000));
37de0cea |#5188 =        ORIENTED_EDGE ('NONE', *, *, #8938 , .F.);
f5fe0f92 |#5189 =     CARTESIAN_POINT ('NONE', (  15.240000,    0.000000,
8facebf3 |                                   3.175000));
d8addf7a |#5190 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                         GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
e4cf8724 |                         #15911)) GLOBAL_UNIT_ASSIGNED_CONTEXT
8a4c964b |                         (( #15599, #7537 , #16954))
1b367285 |                         REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                         'WORKASPACE'));
ff9bfb35 |#5191 =        ORIENTED_EDGE ('NONE', *, *, #8218 , .F.);
f969e4d4 |#5192 =     CARTESIAN_POINT ('NONE', (   0.025399,    4.712002,
24d1d191 |                                   3.484372));
04b523ad |#5193 =        ORIENTED_EDGE ('NONE', *, *, #8277 , .T.);
77673019 |#5194 =       VERTEX_POINT ('NONE', #1463 );
dd3287ca |#5195 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
e801a259 |#5196 =        ORIENTED_EDGE ('NONE', *, *, #13734, .T.);
5666d061 |#5197 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -18.238986,
0baa007b |                                  43.180000));
a44f64da |#5198 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
8facebf3 |                                   3.175000));
5bd65f79 |#5199 = CYLINDRICAL_SURFACE ('NONE', #17075,    5.080000);
e5180084 |#5200 =        ORIENTED_EDGE ('NONE', *, *, #9246 , .T.);
0d42b688 |#5201 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #5443 , #12585)
b630073b |                         REPRESENTATION_RELATIONSHIP_WITH_TRANSF
34055aef |                         ORMATION (#5805
46af9a7a |                         )SHAPE_REPRESENTATION_RELATIONSHIP());
738661af |#5202 =          EDGE_CURVE ('NONE', #475 , #15694, #12895, .T.);
8045794a |#5203 =          EDGE_CURVE ('NONE', #9007 , #3288 , #3001 , .T.);
ae6f9edf |#5204 =       VERTEX_POINT ('NONE', #1406 );
47222a3a |#5205 =     CARTESIAN_POINT ('NONE', (   0.008341,    4.730103,
a1d8282b |                                   3.324162));
58b96f44 |#5206 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a559e837 |                                  56.201786));
9da02562 |#5207 =        ORIENTED_EDGE ('NONE', *, *, #457 , .T.);
c218fd11 |#5208 =  AXIS2_PLACEMENT_3D ('NONE', #6555 , #16029, #7970 );
f39fd35d |#5209 =  AXIS2_PLACEMENT_3D ('NONE', #16297, #8242 , #148 );
ffe7f4fc |#5210 =               LINE ('NONE', #9428 , #11946);
58b079da |#5211 =     CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
2dbd4dc8 |                                  21.590000));
43a5c3ca |#5212 =          EDGE_LOOP ('NONE', (#456 , #10394, #9914 , #3939 ,
19ae7c6a |                         #7257 , #12086));
9bb0ceb9 |#5213 =          EDGE_LOOP ('NONE', (#1585 , #5337 , #5138 ,
f8ce2971 |                         #16278, #12535, #3714 ));
1895a427 |#5214 =             VECTOR ('NONE', #6995 ,  1000.000000);
d8630517 |#5215 =      ADVANCED_FACE ('NONE', (#660 ), #4271 , .T.);
a8d432a9 |#5216 =               LINE ('NONE', #12953, #11954);
10c7a7c6 |#5217 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
6dd2a2ea |#5218 = SURFACE_STYLE_FILL_AREA (#8982 );
a2190158 |#5219 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
```

4eecad57--35dca195a81fc82273d546f26a410d61cfc31e0a Page 132 of liberator_pretty.step.txt

```
c767bee1 |                                    -0.000000));
23011130 |#5220 = FILL_AREA_STYLE_COLOUR ('', #15309);
c7a67002 |#5221 =       ORIENTED_EDGE ('NONE', *, *, #12524, .F.);
fa8fc173 |#5222 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
32e80229 |#5223 =     CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
59c8bf0f |                                    0.000000));
26c9b54d |#5224 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
7a814db8 |                                #4990 , 'distance_accuracy_value',
7265eb24 |                                'NONE');
3f49ae66 |#5225 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                    0.000000));
ed82d507 |#5227 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
e88d6a45 |#5226 =            LINE ('NONE', #1329 , #15555);
bafd6a4a |#5228 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                    0.000000));
5d576565 |#5229 =       EDGE_CURVE ('NONE', #6512 , #300 , #16917, .T.);
f2b7452b |#5230 =     CARTESIAN_POINT ('NONE', ( -33.020000,  -27.940000,
cf794d7b |                                    2.540000));
dc2278f8 |#5231 =       ORIENTED_EDGE ('NONE', *, *, #13163, .T.);
491ca8ed |#5232 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                    1.000000));
bd99e709 |#5233 =     CARTESIAN_POINT ('NONE', (   4.730103,    0.008487,
9c9a636c |                                    3.324116));
b0b5c8c2 |#5234 =       EDGE_CURVE ('NONE', #14856, #2376 , #13738, .T.);
db06ce33 |#5235 =           VECTOR ('NONE', #92 ,  1000.000000);
3149a7a1 |#5236 =     CARTESIAN_POINT ('NONE', ( -22.733000,   41.427400,
c243f7d4 |                                    20.320000));
709325e8 |#5237 =  AXIS2_PLACEMENT_3D ('NONE', #16808, #8725 , #638 );
0207ec52 |#5238 =       ORIENTED_EDGE ('NONE', *, *, #3441 , .F.);
6373bcaf |#5239 =            LINE ('NONE', #8679 , #8812 );
76d5a486 |#5240 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#17155));
024df9ed |#5241 =     CARTESIAN_POINT ('NONE', (  -2.540000,    0.003907,
542452f1 |                                    17.678436));
12104788 |#5242 =       ADVANCED_FACE ('NONE', (#13323), #16361, .T.);
daf2e056 |#5243 =       ORIENTED_EDGE ('NONE', *, *, #9718 , .F.);
458bc488 |#5244 =        EDGE_LOOP ('NONE', (#10440, #1583 ));
753801a0 |#5245 =       ORIENTED_EDGE ('NONE', *, *, #2926 , .F.);
e193f064 |#5246 =    FACE_OUTER_BOUND ('NONE', #10093, .T.);
cb067356 |#5247 =        DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                    0.000000));
7eaf236b |#5248 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                    -1.000000));
798ba54b |#5249 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
be31ee55 |#5250 =     CARTESIAN_POINT ('NONE', (  12.655883,   20.313823,
20b0b427 |                                    0.508000));
34f8037a |#5251 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -10.495133,
5658904f |                                    -13.855266));
13cf2c3f |#5252 =    FACE_OUTER_BOUND ('NONE', #702 , .T.);
d1a54836 |#5253 =  AXIS2_PLACEMENT_3D ('NONE', #2916 , #13689, #5629 );
ac629ca0 |#5254 =     CARTESIAN_POINT ('NONE', (-130.042236,   15.690930,
de2511a7 |                                    13.153202));
09e91320 |#5255 =      VERTEX_POINT ('NONE', #8366 );
88557253 |#5256 =            LINE ('NONE', #559 , #1653 );
028d7ac7 |#5257 =       EDGE_CURVE ('NONE', #2504 , #350 , #6163 , .T.);
5f9dee18 |#5258 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                    0.000000));
43cbb354 |#5259 =       ORIENTED_EDGE ('NONE', *, *, #14986, .T.);
92ecf6c3 |#5260 =       ORIENTED_EDGE ('NONE', *, *, #10117, .T.);
e413127c |#5261 =     CARTESIAN_POINT ('NONE', ( -57.150000,   19.050000,
```

ce201713--64bd2bba010f468f3f13b2fb63e9182f171ffd8c Page 133 of liberator_pretty.step.txt

```
00e01a20 |                                   28.067000));
295f5843 |#5262 =        ADVANCED_FACE ('NONE', (#2578 ), #1636 , .F.);
fbc58f6e |#5263 =        ORIENTED_EDGE ('NONE', *, *, #9491 , .T.);
defc7042 |#5264 =               VECTOR ('NONE', #9515 ,  1000.000000);
ce9d62a2 |#5265 =  AXIS2_PLACEMENT_3D ('NONE', #203 , #2991 , #12394);
60220159 |#5266 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
f8c4849b |#5267 =                 LINE ('NONE', #17175, #16009);
248ce62f |#5268 =      CARTESIAN_POINT ('NONE', (  -2.147827,  -66.202121,
c1bbd9f7 |                                  28.655609));
95ce5a98 |#5269 =        ORIENTED_EDGE ('NONE', *, *, #5357 , .T.);
f02e8807 |#5270 =               VECTOR ('NONE', #15403,  1000.000000);
efba92f7 |#5271 =      CARTESIAN_POINT ('NONE', (   0.952500,  -58.568449,
ec9e9266 |                                  64.569214));
b80897b2 |#5272 =  SURFACE_SIDE_STYLE ('',(#13562));
14a2e187 |#5273 =        ORIENTED_EDGE ('NONE', *, *, #8891 , .T.);
eb1a5c6a |#5274 =  AXIS2_PLACEMENT_3D ('NONE', #1111 , #5129 , #2473 );
35e23d9e |#5275 =        ORIENTED_EDGE ('NONE', *, *, #12641, .F.);
4eb04248 |#5276 = SURFACE_STYLE_FILL_AREA (#14207);
12f1ee59 |#5277 =  AXIS2_PLACEMENT_3D ('NONE', #9892 , #1830 , #11250);
29d7a790 |#5278 = SURFACE_STYLE_FILL_AREA (#84 );
93e6b34a |#5279 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
a4f981e2 |#5280 =      FILL_AREA_STYLE ('',(#13343));
47f38218 |#5281 =           EDGE_CURVE ('NONE', #1056 , #9879 , #12896, .T.);
a7f3c078 |#5282 =           EDGE_CURVE ('NONE', #15864, #5898 , #9310 , .T.);
43d99be6 |#5283 =      CARTESIAN_POINT ('NONE', (  11.112500,  -63.299408,
f8723743 |                                  30.095076));
8546ba03 |#5284 =        ORIENTED_EDGE ('NONE', *, *, #15370, .F.);
6c1c4649 |#5285 =      CARTESIAN_POINT ('NONE', (   3.175000,   25.400000,
59c8bf0f |                                   0.000000));
2a31a094 |#5286 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
d8b8dd87 |#5287 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                  -0.000000));
2e844a96 |#5288 =      CARTESIAN_POINT ('NONE', (  -2.413000,    0.000000,
df6c75f1 |                                  22.225000));
fd6c4030 |#5289 =                PLANE ('NONE', #9253 );
c8a025b4 |#5290 =        ORIENTED_EDGE ('NONE', *, *, #9905 , .T.);
28dbf63d |#5291 =     FACE_OUTER_BOUND ('NONE', #3925 , .T.);
0327212b |#5292 =      CARTESIAN_POINT ('NONE', (   2.540000,  -16.254101,
084edf3f |                                  -4.113781));
bcd1561d |#5293 =        ORIENTED_EDGE ('NONE', *, *, #9828 , .F.);
db1c29d1 |#5294 =                 LINE ('NONE', #826 , #15626);
82607b93 |#5295 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -8.350662,
32b4704b |                                  -18.051528));
afdfb782 |#5296 =        ORIENTED_EDGE ('NONE', *, *, #14139, .F.);
b22f2b94 |#5297 =        ORIENTED_EDGE ('NONE', *, *, #9590 , .T.);
1f037799 |#5298 =                 LINE ('NONE', #6889 , #15202);
609ba5ef |#5299 =                PLANE ('NONE', #4956 );
a56a2298 |#5300 =      CARTESIAN_POINT ('NONE', (  -6.032500,  -58.553218,
4324f6a2 |                                  58.532505));
645f300b |#5301 =                 LINE ('NONE', #14522, #2142 );
156fbee0 |#5302 =     FACE_OUTER_BOUND ('NONE', #4902 , .T.);
557569d1 |#5303 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
0b250ea5 |#5304 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
af890bef |#5305 =      CARTESIAN_POINT ('NONE', (  -3.556000,   20.853400,
c243f7d4 |                                  20.320000));
3dd5ba00 |#5306 =      CARTESIAN_POINT ('NONE', (  -2.540000,    6.227168,
2cfc7142 |                                  13.312840));
```

af22e449--f37bbd1e194028c9ddbcb87ec0906aa3b22df8fa Page 134 of liberator_pretty.step.txt

```
c64b8fde |#5307 =          EDGE_CURVE ('NONE', #14840, #8559 , #5733 , .T.);
37de4536 |#5308 =          EDGE_CURVE ('NONE', #16762, #1803 , #2154 , .T.);
cd53ff85 |#5309 =     CARTESIAN_POINT ('NONE', (-126.239019,   15.727681,
09a10808 |                                      6.461250));
b193f4d7 |#5310 = CYLINDRICAL_SURFACE ('NONE', #5148 ,     1.587500);
afbb734f |#5311 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                      1.000000));
db6887ab |#5312 =     CARTESIAN_POINT ('NONE', (  15.494000,    0.000000,
945e9108 |                                      1.587500));
77b22e1d |#5313 =  AXIS2_PLACEMENT_3D ('NONE', #7357 , #16778, #8698 );
a5317f54 |#5314 =       ORIENTED_EDGE ('NONE', *, *, #14476, .T.);
67c52172 |#5315 =     CARTESIAN_POINT ('NONE', ( -43.180000,   16.764000,
59c8bf0f |                                      0.000000));
edbb75cf |#5316 =       ORIENTED_EDGE ('NONE', *, *, #6852 , .F.);
40c80458 |#5317 =          FACE_BOUND ('NONE', #2488 , .T.);
7628ba14 |#5318 =              CIRCLE ('NONE', #12788,    0.508000);
5ffadfef |#5319 =              CIRCLE ('NONE', #3489 ,   15.240000);
40501c8b |#5320 =     CARTESIAN_POINT ('NONE', (   2.540000,   -3.714665,
470edefa |                                     -20.758868));
d92f5eee |#5321 =       ADVANCED_FACE ('NONE', (#5317 , #8896 , #12458, #1725
cda05e47 |                                   ), #12460, .F.);
aa60b264 |#5322 =     CARTESIAN_POINT ('NONE', (  -6.501044,  -65.893957,
3928d11e |                                     30.105408));
ee0e89bd |#5323 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
5f1fb896 |#5324 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                              GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
1b9b7335 |                              #10303)) GLOBAL_UNIT_ASSIGNED_CONTEXT
fe191cf5 |                              (( #10884, #2818 , #12240))
1b367285 |                              REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                              'WORKASPACE'));
29946a45 |#5325 =        VERTEX_POINT ('NONE', #15192);
5c75c158 |#5326 =          EDGE_CURVE ('NONE', #3833 , #3248 , #15643, .T.);
91cb655e |#5327 =          EDGE_CURVE ('NONE', #5539 , #7203 , #12052, .T.);
81952a3b |#5328 =          EDGE_CURVE ('NONE', #12616, #15591, #8474 , .T.);
7eb07fc8 |#5329 =       ORIENTED_EDGE ('NONE', *, *, #17322, .T.);
510de0eb |#5330 =    FACE_OUTER_BOUND ('NONE', #10876, .T.);
03e8f7e3 |#5331 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                     -0.000000));
46adefc8 |#5332 =                LINE ('NONE', #16360, #4924 );
1a821c66 |#5333 =                LINE ('NONE', #8004 , #15235);
5ffbf288 |#5334 =  AXIS2_PLACEMENT_3D ('NONE', #11991, #5279 , #10622);
cd218429 |#5335 =       ORIENTED_EDGE ('NONE', *, *, #7704 , .T.);
0ae1e469 |#5336 =  AXIS2_PLACEMENT_3D ('NONE', #15174, #7105 , #16526);
37566e3a |#5337 =       ORIENTED_EDGE ('NONE', *, *, #850 , .T.);
a25738fd |#5338 =     CARTESIAN_POINT ('NONE', (  -4.459125,  -14.586097,
3a5465d6 |                                     52.388673));
1def4b1a |#5339 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                     -1.000000));
f519c090 |#5340 =     CARTESIAN_POINT ('NONE', (  17.712186,   24.687783,
cff58907 |                                     45.450937));
96ac48af |#5341 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                      1.000000));
2ec61db1 |#5342 =     CARTESIAN_POINT ('NONE', (   6.032500,  -58.127581,
c389c923 |                                     61.791296));
19b53301 |#5343 =     CARTESIAN_POINT ('NONE', ( -70.866000,   -0.000000,
b7c881ec |                                     18.415000));
a538f03f |#5344 =       ORIENTED_EDGE ('NONE', *, *, #14031, .T.);
f5095bdd |#5345 =               PLANE ('NONE', #16409);
2a79b028 |#5346 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
2251a665 |#5347 =       ADVANCED_FACE ('NONE', (#11627), #15215, .T.);
```

da4cc72e--e3dc8cb052adfed8b30defafe5a942e359a83cf4 Page 135 of liberator_pretty.step.txt

```
e1b48124 |#5348 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
cb75f312 |#5349 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#10649, #7963 ,
bea4e35f |                              #13368, #14742, #6657 , #16078, #8019 ,
bf7c306f |                              #17441, #9357 , #1291 , #10708, #2652 ,
53735295 |                              #12066, #4012 , #13423, #5366 , #14802,
5d97039e |                              #6719 , #16129, #8077 , #17499, #9416 ,
216c00d7 |                              #1346 , #10773, #2710 , #12122, #4067 ,
b9c8419c |                              #13482, #5423 , #14861, #6779 , #16191,
70bfae26 |                              #8132 , #33 , #9466 , #1404 , #10827,
5dbbd750 |                              #2769 , #12179, #4126 , #13545, #5477 ,
0027723e |                              #14910, #6836 , #16247, #8190 , #86 ,
a96fe3ea |                              #9523 , #1460 , #10885, #2819 , #12241,
eea05c78 |                              #4181 , #13596, #5530 , #14965, #6893 ,
01bf623e |                              #16300), .UNSPECIFIED., .F., .F., (4,
b3d8af1e |                              3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3,
32f2e1c3 |                              3, 3, 3, 3, 3, 4), (  0.000000,
e8d80fb7 |                                  0.657931,    1.315861,    1.973792,
faf3dbbb |                                  2.631722,    3.289653,    3.947584,
ad59b3ab |                                  4.605514,    5.263445,    5.921375,
71e1b62f |                                  6.579306,    7.237236,    7.895167,
1a07e147 |                                  8.553098,    9.211028,    9.868959,
b05be19d |                                  10.526889,   11.184820,   11.842751,
0f25b26f |                                  12.278144), .UNSPECIFIED.);
15c39434 |#5350 =          ORIENTED_EDGE ('NONE', *, *, #508 , .T.);
9c8fb3a2 |#5351 =      CARTESIAN_POINT ('NONE', (  2.540000,   12.627281,
8e82de61 |                              6.234173));
de08a612 |#5352 =              CIRCLE ('NONE', #9715 ,    2.413000);
380ef276 |#5353 = CYLINDRICAL_SURFACE ('NONE', #7037 ,    2.032000);
16c37a4d |#5354 =          ORIENTED_EDGE ('NONE', *, *, #9773 , .T.);
2885f451 |#5355 =   AXIS2_PLACEMENT_3D ('NONE', #15590, #15533, #10210);
c6d61c64 |#5356 =          ORIENTED_EDGE ('NONE', *, *, #1577 , .T.);
8422ade6 |#5357 =           EDGE_CURVE ('NONE', #4235 , #4803 , #4907 , .T.);
f50f2d0f |#5358 =         VERTEX_POINT ('NONE', #13895);
ce9566fb |#5359 =            DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                              -1.000000));
19625790 |#5360 =            EDGE_LOOP ('NONE', (#3299 , #5200 , #7761 , #2512
7bcac74e |                              , #8006 ));
e006455c |#5361 =      CARTESIAN_POINT ('NONE', (  4.719790,   -0.025399,
e41c15ee |                              3.403757));
1aeebaf2 |#5362 =            DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                              0.000000));
4b1dc6be |#5363 =      CARTESIAN_POINT ('NONE', (  5.473700,   21.513800,
0d3561b0 |                              -19.984128));
3b87d5ea |#5364 =      CARTESIAN_POINT ('NONE', (  0.000000,  -30.480000,
dfe16089 |                              35.560000));
e100eea9 |#5365 =      CARTESIAN_POINT ('NONE', (  -0.952500,    0.000000,
be818ad2 |                              27.178000));
2e7fa088 |#5366 =      CARTESIAN_POINT ('NONE', (  2.540000,   -1.743048,
d8274318 |                              11.686404));
093e25b7 |#5367 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -2.475543,
424b478f |                              -11.485441));
61143859 |#5368 =      CARTESIAN_POINT ('NONE', (  3.048000,    0.000000,
59c8bf0f |                              0.000000));
d887feab |#5369 =      CARTESIAN_POINT ('NONE', (-118.349892,   21.583459,
11c23f38 |                              3.383230));
547ac9ce |#5370 =              CIRCLE ('NONE', #4096 ,    5.080000);
2c999ce7 |#5371 =         VERTEX_POINT ('NONE', #7244 );
6424e994 |#5372 =      CARTESIAN_POINT ('NONE', (  -8.572500,  -67.280607,
571c1aa5 |                              23.581733));
59c17532 |#5373 =      CARTESIAN_POINT ('NONE', (  7.620000,    2.540000,
06ad91d0 |                              9.479409));
```

3e2e4046--84bebcd94cd57c7bb12cac6f05848ecd622239ba Page 136 of liberator_pretty.step.txt

```
57b8e1ee |#5374 =         VERTEX_POINT ('NONE', #11291);
a4861628 |#5375 =      CARTESIAN_POINT ('NONE', (   0.000000,  -22.860000,
a1861efc |                              40.640000));
24aeb643 |#5376 =       ORIENTED_EDGE ('NONE', *, *, #12665, .F.);
3f7db90c |#5377 =      CARTESIAN_POINT ('NONE', (  37.129977,  -12.568361,
6e38f4e2 |                               3.302000));
0bd99725 |#5378 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                               0.000000));
8a972177 |#5379 =      CARTESIAN_POINT ('NONE', ( -15.400893,    0.000000,
a559e837 |                              56.201786));
33d37cc1 |#5380 =      FILL_AREA_STYLE ('',(#13445));
97c820b2 |#5381 =      CARTESIAN_POINT ('NONE', (   4.854872,  -58.667931,
85a02bed |                              64.101188));
9e7de093 |#5382 =          EDGE_CURVE ('NONE', #6800 , #6613 , #8062 , .T.);
7c980b55 |#5383 =       ORIENTED_EDGE ('NONE', *, *, #14346, .F.);
572dd0cf |#5384 =          EDGE_CURVE ('NONE', #3756 , #9619 , #9749 , .T.);
c0695cfd |#5385 =          EDGE_CURVE ('NONE', #67 , #16431, #14814, .T.);
d8e68efd |#5386 = AXIS2_PLACEMENT_3D ('NONE', #15344, #7277 , #16696);
30ecd26a |#5387 =       ORIENTED_EDGE ('NONE', *, *, #4723 , .F.);
3855a7b9 |#5388 =      CARTESIAN_POINT ('NONE', (   7.302500,   15.938500,
6e38f4e2 |                               3.302000));
e9e00669 |#5389 =              CIRCLE ('NONE', #5277 ,   17.579566);
e7e84654 |#5390 =      CARTESIAN_POINT ('NONE', (  -4.953000,    8.890000,
a0fd910e |                              16.510000));
cd8b7cd8 |#5391 =           EDGE_LOOP ('NONE', (#11707, #6452 , #8995 , #7348
216d0aeb |                              ));
8d5581f3 |#5392 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                              -0.000000));
71118a14 |#5393 =       ORIENTED_EDGE ('NONE', *, *, #2261 , .T.);
981db154 |#5394 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
e9c8172b |#5395 =       ORIENTED_EDGE ('NONE', *, *, #12718, .T.);
195d08b7 |#5396 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -4.357924,
0240dccb |                              -19.783432));
d3119db6 |#5397 =      CARTESIAN_POINT ('NONE', (  -4.953000,   24.130000,
a0fd910e |                              16.510000));
01c5542e |#5398 =       ORIENTED_EDGE ('NONE', *, *, #10713, .T.);
dd78b8a9 |#5399 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
38c03e12 |#5400 =        VERTEX_POINT ('NONE', #3287 );
a7078524 |#5401 =      CARTESIAN_POINT ('NONE', ( -22.733000,   41.427400,
c243f7d4 |                              20.320000));
1ac795fe |#5402 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
23ed0b5c |#5403 =      CARTESIAN_POINT ('NONE', ( -14.015711,   27.895338,
a6cba5e1 |                              13.177631));
adb197e1 |#5404 =        VERTEX_POINT ('NONE', #4651 );
02f221b2 |#5405 =      CARTESIAN_POINT ('NONE', (   2.540000,   -8.641534,
d513a91c |                              -7.044892));
4efee0bb |#5406 =           EDGE_LOOP ('NONE', (#13769, #16963, #12456,
a8685519 |                              #11839));
f56048c8 |#5407 =       ADVANCED_FACE ('NONE', (#867 ), #683 , .T.);
be659503 |#5408 =       ORIENTED_EDGE ('NONE', *, *, #508 , .F.);
ab4f656d |#5409 =          EDGE_CURVE ('NONE', #3292 , #13185, #4293 , .T.);
1ba9a6cd |#5410 =          EDGE_CURVE ('NONE', #11228, #11474, #11445, .T.);
f8fa14b0 |#5411 =    FACE_OUTER_BOUND ('NONE', #12761, .T.);
16ba9cf5 |#5412 =       ORIENTED_EDGE ('NONE', *, *, #11206, .T.);
a641aef3 |#5413 =      CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
a0fd910e |                              16.510000));
4f7acff8 |#5414 =       ORIENTED_EDGE ('NONE', *, *, #8326 , .F.);
c0379d69 |#5415 =       ORIENTED_EDGE ('NONE', *, *, #14424, .T.);
d3417b0c |#5416 = AXIS2_PLACEMENT_3D ('NONE', #13600, #5534 , #14968);
6a4dac8c |#5417 =              VECTOR ('NONE', #5048 ,  1000.000000);
```

```
3217559a--027bd96e2bab7eb81e0efd58542dde30d854b2af Page 137 of liberator_pretty.step.txt

e95c22ba |#5418 =          DIRECTION ('NONE', (  -0.096826,    0.995301,
59c8bf0f |                               0.000000));
1e0a6cef |#5419 =     CARTESIAN_POINT ('NONE', ( -41.868480,   57.931029,
cf794d7b |                               2.540000));
605a974a |#5420 =     CARTESIAN_POINT ('NONE', ( -35.430272,   -4.690817,
509184e7 |                               1.721572));
968567a3 |#5421 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
5e5af644 |#5422 =          DIRECTION ('NONE', (   0.000000,    0.880452,
df239ba0 |                              -0.474135));
712e2878 |#5423 =     CARTESIAN_POINT ('NONE', (   2.540000,   -2.176280,
a0b9d623 |                             -14.521061));
3ac0645b |#5424 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -0.049611,
a69b023e |                               9.387854));
3d8d1d3f |#5425 =     CARTESIAN_POINT ('NONE', (-113.030111,   24.264441,
59c8bf0f |                               0.000000));
fbf445dd |#5426 =       ORIENTED_EDGE ('NONE', *, *, #822 , .T.);
3525d107 |#5427 =     CARTESIAN_POINT ('NONE', (  15.875000,  -18.276319,
45fbbf20 |                               9.144000));
ee55ae0a |#5428 =              CIRCLE ('NONE', #8104 ,    1.651000);
f72a73bf |#5429 =     CARTESIAN_POINT ('NONE', (   5.715000,   15.938500,
cba7593a |                               2.159000));
453e26ae |#5430 =        VERTEX_POINT ('NONE', #4709 );
15d10e40 |#5431 =       ADVANCED_FACE ('NONE', (#7457 ), #10598, .T.);
cbb3add1 |#5432 =   AXIS2_PLACEMENT_3D ('NONE', #12103, #4045 , #13463);
883ef783 |#5433 =              VECTOR ('NONE', #2059 ,  1000.000000);
838254b4 |#5434 =          EDGE_CURVE ('NONE', #8084 , #11622, #14624, .T.);
90684e59 |#5435 =          EDGE_CURVE ('NONE', #10363, #12428, #14205, .T.);
d588f890 |#5436 =        VERTEX_POINT ('NONE', #8761 );
3193bb41 |#5437 =    FACE_OUTER_BOUND ('NONE', #2528 , .T.);
c998cfd7 |#5438 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
66a3c532 |#5439 =           EDGE_LOOP ('NONE', (#1377 , #17195, #2266 , #7778
216d0aeb |                             ));
42dbcc62 |#5440 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
229168e9 |#5441 =          STYLED_ITEM ('NONE', (#7332 ), #3383 );
dbdbf259 |#5442 =     CARTESIAN_POINT ('NONE', (   6.032500,  -58.553218,
4324f6a2 |                              58.532505));
75040931 |#5443 = SHAPE_REPRESENTATION ('HammerSpringAssem', (#6581 , #7488 ,
7062d9b2 |                               #8384 , #9270 , #10177), #11085);
4d7aab93 |#5444 =     CARTESIAN_POINT ('NONE', (  11.734800,   17.783169,
8092ae86 |                               5.842000));
f6c90e3f |#5445 =       ORIENTED_EDGE ('NONE', *, *, #302 , .T.);
294d20ee |#5446 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#6532 , #11938,
40e86c3c |                               #10632, #2576 ), .UNSPECIFIED., .F.,
d4d1f4cd |                               .F., (4, 4), (   0.000000,
70c22e1c |                               0.000721), .UNSPECIFIED.);
5e045d20 |#5447 =    FACE_OUTER_BOUND ('NONE', #1192 , .T.);
9241f709 |#5448 =              VECTOR ('NONE', #8372 ,  1000.000000);
9bfb65d4 |#5449 =           EDGE_LOOP ('NONE', (#10458, #2723 , #6246 , #4582
216d0aeb |                             ));
d919f710 |#5450 =    FACE_OUTER_BOUND ('NONE', #1078 , .T.);
b416b7b0 |#5451 =     CARTESIAN_POINT ('NONE', (   4.698931,    0.025399,
b7587b88 |                               3.810000));
9ab6feb0 |#5452 =           EDGE_LOOP ('NONE', (#13635, #9029 , #5940 ,
6ce67880 |                               #12688));
09d38504 |#5453 =       ORIENTED_EDGE ('NONE', *, *, #3181 , .T.);
8f09b479 |#5454 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
6162410b |#5455 =     CARTESIAN_POINT ('NONE', (  -6.350000,   31.046251,
a5c09439 |                              15.194409));
```

cb6cd802--9d23b2d2df752bf8232ffbbb5bf111d9a24e714b Page 138 of liberator_pretty.step.txt

```
465ac197 |#5456 =       CARTESIAN_POINT ('NONE', ( 52.481034,   34.290000,
c767bee1 |                               -0.000000));
f46a9310 |#5457 =          EDGE_CURVE ('NONE', #5069 , #15467, #7023 , .T.);
81279ad4 |#5458 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                               -0.000000));
73aee7c7 |#5459 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
c3e6396d |#5460 =       CARTESIAN_POINT ('NONE', ( -11.513232,   24.739629,
035065ca |                               14.217909));
a2ee7b18 |#5462 =        ORIENTED_EDGE ('NONE', *, *, #16795, .F.);
39390835 |#5461 =          EDGE_CURVE ('NONE', #15194, #10729, #6643 , .T.);
e6e1d26a |#5463 =        ORIENTED_EDGE ('NONE', *, *, #6905 , .T.);
ffaf0102 |#5464 =                LINE ('NONE', #2459 , #1021 );
7705d6cd |#5465 =       CARTESIAN_POINT ('NONE', (   2.540000,    5.445133,
e62eea0c |                               6.878798));
9c34108d |#5466 =   AXIS2_PLACEMENT_3D ('NONE', #10014, #15392, #1954 );
8c2c7a9c |#5467 =       CARTESIAN_POINT ('NONE', ( 15.671800,   17.783169,
8092ae86 |                               5.842000));
9001fb42 |#5468 =     FACE_OUTER_BOUND ('NONE', #1997 , .T.);
b98ff5c7 |#5469 =        ORIENTED_EDGE ('NONE', *, *, #9826 , .F.);
d1d0fe7c |#5470 =     FACE_OUTER_BOUND ('NONE', #2825 , .T.);
e017244f |#5471 =        ORIENTED_EDGE ('NONE', *, *, #7792 , .F.);
e1eba963 |#5472 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                               -0.000000));
6ce2aac3 |#5473 =       CARTESIAN_POINT ('NONE', ( -43.716953,   56.848802,
0b8c0f4f |                               4.507510));
6cda2f31 |#5474 =        ORIENTED_EDGE ('NONE', *, *, #1087 , .T.);
40baecf4 |#5475 =       CARTESIAN_POINT ('NONE', ( -36.106887,   -0.546887,
5116ff83 |                               2.195015));
88d1aca5 |#5476 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                               1.000000));
cac0aad6 |#5477 =       CARTESIAN_POINT ('NONE', (   2.540000,    7.243117,
dd40875d |                               15.707877));
9a345987 |#5478 =              CIRCLE ('NONE', #14644,   25.400000);
2a929466 |#5479 =       CARTESIAN_POINT ('NONE', (  -2.540000,    1.427785,
e1b8f71c |                               -6.549970));
b3e0fd40 |#5480 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                               -1.000000));
c0f3e1e4 |#5481 =   AXIS2_PLACEMENT_3D ('NONE', #10839, #2785 , #12196);
f49cb196 |#5482 =       CARTESIAN_POINT ('NONE', (   0.025399,    4.730103,
a32f0683 |                               3.323631));
230a87f2 |#5483 =                LINE ('NONE', #9810 , #1886 );
dadaf886 |#5484 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                               0.000000));
5fb553a4 |#5485 =        ORIENTED_EDGE ('NONE', *, *, #2157 , .F.);
37fbb959 |#5486 =              VECTOR ('NONE', #6864 ,  1000.000000);
94f07d25 |#5487 =           DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                               -0.000000));
25a06d51 |#5488 =        ORIENTED_EDGE ('NONE', *, *, #14914, .F.);
00b2d560 |#5489 =     FACE_OUTER_BOUND ('NONE', #7048 , .T.);
d4718224 |#5490 =        ORIENTED_EDGE ('NONE', *, *, #11151, .F.);
1ccb2fb8 |#5491 =              CIRCLE ('NONE', #3227 ,    0.762000);
1c716907 |#5492 =       CARTESIAN_POINT ('NONE', ( -14.224000,   19.188826,
7da16ae9 |                               15.604586));
6ce415f0 |#5493 =        ADVANCED_FACE ('NONE', (#6611 , #13756), #3406 , .F.);
7e61f5d8 |#5494 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                               0.000000));
0056e46a |#5495 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                               -1.000000));
c2917deb |#5496 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                               -0.000000));
f7456c74 |#5497 =              CIRCLE ('NONE', #4175 ,    2.540000);
```

```
9eded182--49f9a6d0201ca42906a4990f039e631af4b8ccd3 Page 139 of liberator_pretty.step.txt

92ca4486 |#5498 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
738940b8 |#5499 =       ORIENTED_EDGE ('NONE', *, *, #12483, .T.);
6225fda7 |#5500 =    FACE_OUTER_BOUND ('NONE', #1140 , .T.);
ee5c6bdf |#5501 =              CIRCLE ('NONE', #7288 ,    2.540000);
23a12d54 |#5502 =    FACE_OUTER_BOUND ('NONE', #6448 , .T.);
0e46dd30 |#5503 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                 1.000000));
86061b43 |#5504 =       ORIENTED_EDGE ('NONE', *, *, #16212, .F.);
306e7804 |#5505 =    FACE_OUTER_BOUND ('NONE', #5622 , .T.);
75a7c319 |#5506 =          EDGE_CURVE ('NONE', #2659 , #9586 , #10174, .T.);
62843af7 |#5507 =          EDGE_CURVE ('NONE', #12708, #14463, #16935, .T.);
77e6b5c3 |#5508 =    CARTESIAN_POINT ('NONE', ( -88.392000,  -22.860000,
45fbbf20 |                                 9.144000));
ec0484ed |#5509 =       ORIENTED_EDGE ('NONE', *, *, #2979 , .F.);
6869396c |#5510 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                 0.000000));
01253c9d |#5511 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                 0.000000));
533b45ce |#5512 =    CARTESIAN_POINT ('NONE', (  38.077135,   32.932546,
4ee2bc94 |                                -15.494000));
e3310609 |#5513 =       ADVANCED_FACE ('NONE', (#17345), #2597 , .T.);
8b840275 |#5514 =    CARTESIAN_POINT ('NONE', ( -14.373699,   28.099946,
1be1a816 |                                27.718790));
46c8d9d5 |#5515 =       ORIENTED_EDGE ('NONE', *, *, #5435 , .F.);
5b9f03dc |#5516 = AXIS2_PLACEMENT_3D ('NONE', #10043, #1984 , #11404);
5802ad4a |#5517 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
41a9b407 |#5518 =                LINE ('NONE', #11098, #8670 );
6721156b |#5519 =              VECTOR ('NONE', #17142,  1000.000000);
c7a22cc8 |#5520 =           EDGE_LOOP ('NONE', (#13723, #17346, #13703,
085c057a |                            #14898));
551f9507 |#5521 =    CARTESIAN_POINT ('NONE', (   2.540000,   -4.941357,
7cb576da |                                -19.302535));
79934892 |#5522 =           EDGE_LOOP ('NONE', (#10862, #17015, #15775, #6931
216d0aeb |                            ));
2709f546 |#5523 =    CARTESIAN_POINT ('NONE', ( -57.150000,    6.350000,
00e01a20 |                                28.067000));
fc453ee8 |#5524 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
315ec81d |#5525 =    CARTESIAN_POINT ('NONE', ( -36.396812,    1.414396,
7b239fe8 |                                 0.256964));
68382a71 |#5526 =    FACE_OUTER_BOUND ('NONE', #484 , .T.);
50b9543b |#5527 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
f23860c6 |#5528 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                 1.000000));
e5de991b |#5529 =       ORIENTED_EDGE ('NONE', *, *, #7197 , .F.);
1d9454c2 |#5530 =    CARTESIAN_POINT ('NONE', (   2.540000,  -12.859637,
22b5d2e6 |                                -14.555446));
da709293 |#5531 =    FACE_OUTER_BOUND ('NONE', #17307, .T.);
5d693a73 |#5532 =               PLANE ('NONE', #13474);
433c6ce4 |#5533 =    CARTESIAN_POINT ('NONE', (   5.769439,    3.810000,
47b74e55 |                                 4.576966));
c33b4b54 |#5534 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
afd913f0 |#5535 =              VECTOR ('NONE', #3405 ,  1000.000000);
08ff07ee |#5536 =          EDGE_CURVE ('NONE', #7582 , #17337, #9741 , .T.);
9422f84a |#5537 =          EDGE_CURVE ('NONE', #892 , #9705 , #3513 , .T.);
f539e15c |#5538 = SURFACE_STYLE_FILL_AREA (#5380 );
fa474e1d |#5539 =        VERTEX_POINT ('NONE', #17008);
3d1d2d84 |#5540 =    CARTESIAN_POINT ('NONE', (   4.699000,    0.000000,
```

08ec03e8--92d332b86bd2ddfe9428e8f663822ed248aeba4b Page 140 of liberator_pretty.step.txt

```
252dc507 |                                    47.566059));
3832077d |#5541 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                     0.000000));
0e221524 |#5542 =  AXIS2_PLACEMENT_3D ('NONE', #3374 , #645 , #4739 );
eaf97c1c |#5543 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                     0.000000));
c21ef552 |#5544 =       ORIENTED_EDGE ('NONE', *, *, #9401 , .F.);
d4d2b215 |#5545 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6998d45d |                                    63.500000));
8c9ef929 |#5546 =       ORIENTED_EDGE ('NONE', *, *, #10633, .T.);
82a989cd |#5547 =              VECTOR ('NONE', #6554 ,  1000.000000);
fc0837d7 |#5548 =       ORIENTED_EDGE ('NONE', *, *, #7996 , .F.);
9f6c3df0 |#5549 =     CARTESIAN_POINT ('NONE', (   2.540000,   -4.904454,
7e2faa89 |                                   -16.740270));
6b6a11fd |#5550 =              VECTOR ('NONE', #13940,  1000.000000);
86379687 |#5551 =     CARTESIAN_POINT ('NONE', ( -85.842385,  -30.403097,
f03267cf |                                    14.219436));
80d74f31 |#5552 =       ORIENTED_EDGE ('NONE', *, *, #15930, .T.);
c0322e78 |#5553 =               PLANE ('NONE', #16390);
27785cba |#5554 =           EDGE_LOOP ('NONE', (#17180, #14877, #10248, #6501
2b08b538 |                            , #11301, #360 , #10761, #1278 ));
bdfc3699 |#5555 =  AXIS2_PLACEMENT_3D ('NONE', #6295 , #10401, #2345 );
1ad88fbe |#5556 =          EDGE_CURVE ('NONE', #398 , #1958 , #6182 , .T.);
0f0d1264 |#5557 =          EDGE_CURVE ('NONE', #3804 , #5430 , #9326 , .T.);
461ee02a |#5558 =          EDGE_CURVE ('NONE', #15459, #11588, #12917, .T.);
2043fa8c |#5559 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#10891, #2827 , #96 ,
137153c0 |                            #16309), .UNSPECIFIED., .F., .F., (4,
e54e600c |                            4), (   0.000000,    0.000738),
3bdca361 |                            .UNSPECIFIED.);
4d6dd0b6 |#5560 =     CARTESIAN_POINT ('NONE', (-116.332000,   11.430000,
f904f407 |                                    24.765000));
97649267 |#5561 =                LINE ('NONE', #15943, #15891);
da8bee6c |#5562 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
f49d4e1d |                            '', #3619 , .NOT_KNOWN.);
1e37b339 |#5563 =                LINE ('NONE', #1420 , #15892);
89a75e19 |#5564 =       ORIENTED_EDGE ('NONE', *, *, #5690 , .F.);
71e5eab6 |#5565 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                    -1.000000));
a3020281 |#5566 =     CARTESIAN_POINT ('NONE', ( -33.020000,  -27.940000,
8ff67505 |                                    38.100000));
5c262c1f |#5567 =        VERTEX_POINT ('NONE', #2287 );
3b389adc |#5568 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -19.810084,
0ed01e5a |                                    43.052634));
5dc5b1ef |#5569 =       ORIENTED_EDGE ('NONE', *, *, #5384 , .T.);
cab7ab1a |#5570 =     CARTESIAN_POINT ('NONE', ( -79.325943,   -0.000000,
cf794d7b |                                     2.540000));
9147f35e |#5571 =     CARTESIAN_POINT ('NONE', ( -11.620387,   25.082412,
6eff1603 |                                    26.375649));
a15ff9a6 |#5572 =     CARTESIAN_POINT ('NONE', ( -19.110681,  -26.670000,
f6a6ded5 |                                    12.319000));
f46bfbaf |#5573 =               PLANE ('NONE', #10191);
2784ea78 |#5574 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                     1.000000));
fc16d238 |#5575 =       ADVANCED_FACE ('NONE', (#16083), #352 , .T.);
0f57c005 |#5576 =  AXIS2_PLACEMENT_3D ('NONE', #2409 , #3761 , #13172);
fe2d33df |#5577 =              VECTOR ('NONE', #5422 ,  1000.000000);
35d23c2f |#5578 =          EDGE_CURVE ('NONE', #6308 , #2634 , #8913 , .T.);
aecfc701 |#5579 =           EDGE_LOOP ('NONE', (#17132, #13490, #10650,
20536ea4 |                            #14412));
7f645ae5 |#5580 =     CARTESIAN_POINT ('NONE', (   0.000000,    3.810000,
59c8bf0f |                                     0.000000));
081abfab |#5581 =        VERTEX_POINT ('NONE', #3882 );
```

15bc0752--0fe65625f08d6c3ca782d08a1906898953a49d8b Page 141 of liberator_pretty.step.txt

```
4073d8d0 |#5582 =          VERTEX_POINT ('NONE', #10572);
9df2b939 |#5583 =       CARTESIAN_POINT ('NONE', (  15.671800,   23.244169,
f673a588 |                                 -16.002000));
b06ca1fa |#5584 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                  1.000000));
4e7d79a7 |#5585 =       CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
59c8bf0f |                                  0.000000));
252b93e2 |#5586 = SHAPE_DEFINITION_REPRESENTATION (#12662, #8590 );
8dfa18f1 |#5587 =       CARTESIAN_POINT ('NONE', (  64.516000,    3.556000,
59c8bf0f |                                  0.000000));
2587f7b5 |#5588 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                  0.000000));
42f0dda2 |#5589 =        ORIENTED_EDGE ('NONE', *, *, #3767 , .F.);
983b6110 |#5590 =       CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
861b11ea |                                 -2.032000));
28ac90de |#5591 = CYLINDRICAL_SURFACE ('NONE', #5182 ,    5.588000);
34e3aae1 |#5592 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
5dfcdf93 |#5593 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
3420dc06 |#5594 =           EDGE_LOOP ('NONE', (#13558, #6001 , #5515 , #9591
1c19a3fa |                                , #6425 , #14443, #17404, #2890 ,
c756f417 |                                #14885));
7d9ba955 |#5595 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                  1.000000));
5b2a9b95 |#5596 =        ORIENTED_EDGE ('NONE', *, *, #14030, .F.);
23bdce16 |#5597 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                 -0.000000));
bb011ea0 |#5598 =          DIRECTION ('NONE', (   0.447214,    0.000000,
75960be0 |                                  0.894427));
0f439249 |#5599 =       CARTESIAN_POINT ('NONE', (  26.187400,   19.188826,
3d98b49b |                                 25.035414));
90b3aa9b |#5600 =           EDGE_LOOP ('NONE', (#4144 , #14295, #12339, #5022
216d0aeb |                                ));
4ea53286 |#5601 =        ADVANCED_FACE ('NONE', (#12475), #11936, .F.);
ce9e2bc9 |#5602 =        ORIENTED_EDGE ('NONE', *, *, #10378, .F.);
e630f157 |#5603 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                             GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
d7be1275 |                             #672 )) GLOBAL_UNIT_ASSIGNED_CONTEXT ((
ddfd0f9e |                             #7316 , #16736, #8654 ))
1b367285 |                             REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                             'WORKASPACE'));
d998f8f6 |#5604 =        ORIENTED_EDGE ('NONE', *, *, #7482 , .T.);
db36bdb5 |#5605 =       CARTESIAN_POINT ('NONE', (  -2.540000,  -16.539890,
cccfeaee |                                 -0.258814));
2ff78b58 |#5606 =        ORIENTED_EDGE ('NONE', *, *, #16627, .F.);
f6501bf4 |#5607 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
31423b6d |#5608 =       CARTESIAN_POINT ('NONE', ( -30.480000,  -30.480000,
c767bee1 |                                 -0.000000));
26223379 |#5610 =       CARTESIAN_POINT ('NONE', (-102.997000,   24.165282,
b7c881ec |                                 18.415000));
44ddcde9 |#5609 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                 -0.000000));
18a932cd |#5611 =          EDGE_CURVE ('NONE', #2508 , #14247, #16503, .T.);
a6e185d1 |#5612 =        ORIENTED_EDGE ('NONE', *, *, #2543 , .F.);
11edb274 |#5613 =        ORIENTED_EDGE ('NONE', *, *, #5435 , .T.);
07594467 |#5614 =        ORIENTED_EDGE ('NONE', *, *, #4303 , .F.);
bd8f80b7 |#5615 =          EDGE_CURVE ('NONE', #1833 , #6640 , #15665, .T.);
e9b0b568 |#5616 =          EDGE_CURVE ('NONE', #11949, #15136, #1740 , .T.);
f4d90809 |#5617 = CYLINDRICAL_SURFACE ('NONE', #15269,    2.540000);
2514be7c |#5618 =           EDGE_LOOP ('NONE', (#12481, #17343, #5127 , #2229
```

825c7bca--d919ac506464e47929d249dfaa3c33564f8d4af2 Page 142 of liberator_pretty.step.txt

```
216d0aeb |                                    ));
9ab62913 |#5619 =  AXIS2_PLACEMENT_3D ('NONE', #5838 , #15267, #7206 );
1557ea37 |#5620 =     CARTESIAN_POINT ('NONE', (  -0.952500,  -58.385460,
ae8d9191 |                                65.430109));
0d3a9c82 |#5621 = SURFACE_STYLE_FILL_AREA (#15881);
0a5b4a52 |#5622 =        EDGE_LOOP ('NONE', (#9402 , #4906 , #5790 , #9339
216d0aeb |                                    ));
2411fe5e |#5623 =        DIRECTION ('NONE', (  -1.000000,   0.000000,
59c8bf0f |                                0.000000));
d397e5fc |#5624 =     ORIENTED_EDGE ('NONE', *, *, #14240, .T.);
7b65d00c |#5625 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17515);
1c126337 |#5626 =  AXIS2_PLACEMENT_3D ('NONE', #13501, #5440 , #14875);
0ae1c4ff |#5628 =     CARTESIAN_POINT ('NONE', (   4.445000,  -18.276319,
159e94a2 |                                15.240000));
15ff994c |#5627 =            VECTOR ('NONE', #2553 ,  1000.000000);
5a5ff1ee |#5629 =        DIRECTION ('NONE', (  -0.857493,   0.514496,
59c8bf0f |                                0.000000));
6d5ea2f0 |#5630 =     ORIENTED_EDGE ('NONE', *, *, #9368 , .T.);
a79f03d1 |#5631 =        DIRECTION ('NONE', (   0.000000,   1.000000,
c767bee1 |                                -0.000000));
b8cb2c14 |#5632 =     ORIENTED_EDGE ('NONE', *, *, #1368 , .T.);
29175e9b |#5633 =            VECTOR ('NONE', #13593,  1000.000000);
62ca8ea4 |#5634 =             PLANE ('NONE', #11795);
789a45af |#5635 =     CARTESIAN_POINT ('NONE', (  -43.180000,   16.764000,
e7a3f196 |                                12.573000));
1344a835 |#5636 =    FACE_OUTER_BOUND ('NONE', #15186, .T.);
17c7cc3f |#5637 =     CARTESIAN_POINT ('NONE', (  10.572256,   16.069262,
d7489b45 |                                15.906092));
b62abdb6 |#5638 =        EDGE_CURVE ('NONE', #16951, #737 , #5333 , .T.);
ce72ce7e |#5639 =        EDGE_CURVE ('NONE', #8811 , #12697, #1317 , .T.);
ae6932dc |#5640 =        DIRECTION ('NONE', (  -0.000000,  -0.000000,
06e96121 |                                -1.000000));
a56657d0 |#5641 =     ORIENTED_EDGE ('NONE', *, *, #4635 , .F.);
02c0b451 |#5642 =  AXIS2_PLACEMENT_3D ('NONE', #3825 , #5172 , #14602);
ff5b86e1 |#5643 =            CIRCLE ('NONE', #7549 ,     5.080000);
a93bb4cb |#5644 =        DIRECTION ('NONE', (   0.000000,   1.000000,
59c8bf0f |                                0.000000));
e1aaf384 |#5645 =     ORIENTED_EDGE ('NONE', *, *, #7090 , .T.);
15984c7b |#5646 =        DIRECTION ('NONE', (  -1.000000,  -0.000000,
59c8bf0f |                                0.000000));
02cfcb6e |#5647 =     CARTESIAN_POINT ('NONE', (  -33.020000,  -27.940000,
8ff67505 |                                38.100000));
45c37516 |#5648 =        DIRECTION ('NONE', (  -1.000000,  -0.000000,
c767bee1 |                                -0.000000));
840a77f2 |#5649 =     CARTESIAN_POINT ('NONE', (  -25.400000,   31.496000,
e7a3f196 |                                12.573000));
d42b2c31 |#5650 =     CARTESIAN_POINT ('NONE', (  50.654214,  -15.405832,
6e38f4e2 |                                3.302000));
74b65eb3 |#5651 =        DIRECTION ('NONE', (   1.000000,   0.000000,
59c8bf0f |                                0.000000));
54f458c1 |#5652 =        DIRECTION ('NONE', (  -1.000000,   0.000000,
59c8bf0f |                                0.000000));
3db85d30 |#5653 =        DIRECTION ('NONE', (  -1.000000,   0.000000,
59c8bf0f |                                0.000000));
0a7177e4 |#5654 =     ORIENTED_EDGE ('NONE', *, *, #3235 , .F.);
2377e013 |#5655 =            CIRCLE ('NONE', #6217 ,    0.508000);
d91e002e |#5656 =             PLANE ('NONE', #9056 );
f053507b |#5657 =        EDGE_LOOP ('NONE', (#17024, #4692 , #14626, #7400
216d0aeb |                                    ));
e7d8742c |#5658 =     ORIENTED_EDGE ('NONE', *, *, #4153 , .T.);
7a4fdaa2 |#5659 =     CARTESIAN_POINT ('NONE', (-102.997000,   58.826400,
2e296d00 |                                34.925000));
```

29f1e983--a7e8e028cda4e0330965f1e2b94701ab68353ca2 Page 143 of liberator_pretty.step.txt

```
99acbe11 |#5660 =          DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                0.000000));
0bcd4a4f |#5661 =          ORIENTED_EDGE ('NONE', *, *, #16363, .F.);
35cb9288 |#5662 =  AXIS2_PLACEMENT_3D ('NONE', #3783 , #13191, #5137 );
3e188ad4 |#5663 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#11815, #2408 ,
48414dd9 |                                #14541, #6467 , #15886, #7830 , #17237,
ee1527dc |                                #9159 ), .UNSPECIFIED., .F., .F., (4,
9a089baf |                                2, 2, 4), (  -0.000006,     0.000913,
f71306da |                                0.001373,     0.001833),
3bdca361 |                                .UNSPECIFIED.);
f2dafdcb |#5664 =          LINE ('NONE', #5628 , #8403 );
7e54a25b |#5665 =        EDGE_CURVE ('NONE', #11425, #8389 , #8494 , .T.);
240e08f7 |#5666 =        EDGE_CURVE ('NONE', #9673 , #12826, #11647, .T.);
87162608 |#5667 =        EDGE_CURVE ('NONE', #16511, #7522 , #4493 , .T.);
84b77c14 |#5668 =          LINE ('NONE', #11904, #15989);
1e4d9182 |#5669 =     ADVANCED_FACE ('NONE', (#14408), #1328 , .F.);
f40d151a |#5670 =     CARTESIAN_POINT ('NONE', (   2.540000,   -0.277809,
54c0cdbe |                                14.746136));
5d80deec |#5671 =  AXIS2_PLACEMENT_3D ('NONE', #730 , #10159, #2105 );
344a2336 |#5672 =        ORIENTED_EDGE ('NONE', *, *, #16495, .F.);
8296085d |#5673 =            VECTOR ('NONE', #5824 , 1000.000000);
4305d249 |#5674 =          DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                                0.000000));
d680f084 |#5675 =     CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
59c8bf0f |                                0.000000));
6c00d96b |#5676 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                                GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
ee8f2ba7 |                                #863 )) GLOBAL_UNIT_ASSIGNED_CONTEXT ((
a7414531 |                                #5394 , #14836, #6752 ))
1b367285 |                                REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                                'WORKASPACE'));
61517a0b |#5677 =       ORIENTED_EDGE ('NONE', *, *, #8323 , .F.);
991c0a80 |#5678 =       ORIENTED_EDGE ('NONE', *, *, #3080 , .F.);
e9d4fb3b |#5679 =       ORIENTED_EDGE ('NONE', *, *, #3762 , .F.);
cb857f19 |#5680 =        FACE_BOUND ('NONE', #12065, .T.);
9aaf739f |#5681 =     CARTESIAN_POINT ('NONE', ( -35.560000,    51.460400,
a1861efc |                                40.640000));
3d0f9e4b |#5682 =          LINE ('NONE', #11755, #12407);
eb1a3f66 |#5683 =     CARTESIAN_POINT ('NONE', (   8.255000,     3.810000,
f278ca94 |                                12.700000));
72c00229 |#5684 =  AXIS2_PLACEMENT_3D ('NONE', #14949, #13294, #5517 );
8c2a33f9 |#5685 =     CARTESIAN_POINT ('NONE', (   4.953000,    29.210000,
b6dda7a1 |                                -13.970000));
458dc864 |#5686 =       ORIENTED_EDGE ('NONE', *, *, #1550 , .F.);
b162044a |#5687 =    TOROIDAL_SURFACE ('NONE', #3038 ,    15.240000,
3b1ec511 |                                2.667000);
b4f84434 |#5688 =          DIRECTION ('NONE', (   0.000000,    -0.000000,
984660cf |                                1.000000));
9410f3ae |#5689 =     CARTESIAN_POINT ('NONE', ( -70.057975,    58.826400,
fb7a08f8 |                                5.080000));
e4a4375d |#5690 =        EDGE_CURVE ('NONE', #10363, #3324 , #7658 , .T.);
16ff3f76 |#5691 =     CARTESIAN_POINT ('NONE', ( -79.325943,    -0.000000,
8ff67505 |                                38.100000));
0bd748f7 |#5692 =     ADVANCED_FACE ('NONE', (#10798), #6809 , .F.);
d76984d5 |#5693 =     CARTESIAN_POINT ('NONE', (  11.112500,     5.085343,
b2ad6c1c |                                13.335000));
8f71356f |#5694 =       ORIENTED_EDGE ('NONE', *, *, #1762 , .T.);
d034237c |#5695 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
40187007 |#5696 =          DIRECTION ('NONE', (  -0.000000,     0.000000,
984660cf |                                1.000000));
44c9ac6c |#5697 =       ORIENTED_EDGE ('NONE', *, *, #10063, .F.);
1090fd5b |#5698 =  AXIS2_PLACEMENT_3D ('NONE', #4418 , #13834, #5767 );
```

87cfd0f2--dde839f876d74f231e24d5bb0954db1cfb9656c9 Page 144 of liberator_pretty.step.txt

```
8720436a |#5699 =                 VECTOR ('NONE', #7428 ,  1000.000000);
067432ad |#5700 =                 CIRCLE ('NONE', #13760,    1.270000);
209ef78e |#5701 =     CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
59c8bf0f |                                        0.000000));
a5815545 |#5702 =        VERTEX_POINT ('NONE', #10806);
9eff9384 |#5703 =     CARTESIAN_POINT ('NONE', (  10.795000,    3.810000,
362828d5 |                                        6.604000));
74268ba6 |#5704 =     CARTESIAN_POINT ('NONE', (  -4.730103,   -0.025399,
a32f0683 |                                        3.323631));
59055d29 |#5705 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                        1.000000));
df5c3b1c |#5706 =        VERTEX_POINT ('NONE', #2747 );
54a9ef5f |#5707 =     CARTESIAN_POINT ('NONE', (-102.997000,   24.165282,
2e296d00 |                                       34.925000));
a0eeb76f |#5708 =                 CIRCLE ('NONE', #13557,    1.270000);
895ab951 |#5709 =     CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
eb9b7dce |                                      -21.336000));
00c05829 |#5710 =  AXIS2_PLACEMENT_3D ('NONE', #120 , #9551 , #1484 );
7cbbd404 |#5711 =       ORIENTED_EDGE ('NONE', *, *, #15702, .T.);
5643cc30 |#5712 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                        1.000000));
9ba8df22 |#5713 = CYLINDRICAL_SURFACE ('NONE', #4477 ,    1.270000);
e08d77fa |#5714 =                 PLANE ('NONE', #17192);
db826bc4 |#5715 =     CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
cf794d7b |                                        2.540000));
b2017efb |#5716 =       ORIENTED_EDGE ('NONE', *, *, #9592 , .T.);
5666bc84 |#5717 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                       -0.000000));
046629fe |#5718 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
e14fcdc9 |#5719 =                 VECTOR ('NONE', #11012,  1000.000000);
6c1e6077 |#5720 =          EDGE_CURVE ('NONE', #170 , #8744 , #13971, .T.);
d5750676 |#5721 =          EDGE_CURVE ('NONE', #8034 , #6172 , #10379, .T.);
1bddcdd8 |#5722 =       ORIENTED_EDGE ('NONE', *, *, #9566 , .F.);
6778fb57 |#5723 =                 VECTOR ('NONE', #1398 ,  1000.000000);
a2a86f89 |#5724 =                 VECTOR ('NONE', #17217,  1000.000000);
68531c45 |#5725 =                   LINE ('NONE', #9750 , #2143 );
d96a2af6 |#5726 =       ORIENTED_EDGE ('NONE', *, *, #8022 , .F.);
9b61e195 |#5727 =     CARTESIAN_POINT ('NONE', (  -2.540000,   13.158832,
e49ca20b |                                        3.227797));
a2a419c8 |#5728 =     CARTESIAN_POINT ('NONE', (  10.922000,    5.080000,
59c8bf0f |                                        0.000000));
cf3410b9 |#5729 =                 VECTOR ('NONE', #16995,  1000.000000);
a4655f5c |#5730 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                        1.000000));
155fc67e |#5731 =       ORIENTED_EDGE ('NONE', *, *, #8953 , .T.);
9cf1c43c |#5732 =       ORIENTED_EDGE ('NONE', *, *, #7815 , .F.);
dec1a5b2 |#5733 =                 CIRCLE ('NONE', #5698 ,    5.715000);
e8de37b9 |#5734 =     CARTESIAN_POINT ('NONE', (-116.826333,   19.838855,
65eb4fde |                                       40.030717));
a485f311 |#5735 =                 VECTOR ('NONE', #9221 ,  1000.000000);
4bbd472a |#5736 =                 VECTOR ('NONE', #11143,  1000.000000);
aa5a4f4a |#5737 =     CARTESIAN_POINT ('NONE', ( -14.224000,   22.094164,
4fa17527 |                                       27.356722));
151800f2 |#5738 =          EDGE_CURVE ('NONE', #9705 , #13798, #7231 , .T.);
ae48a09f |#5739 =          EDGE_CURVE ('NONE', #6333 , #12093, #3653 , .T.);
2371fd84 |#5740 =           DIRECTION ('NONE', (   0.000000,   -0.207912,
a986124e |                                       -0.978148));
c3a89d03 |#5741 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                       -0.000000));
3f52d196 |#5742 =  AXIS2_PLACEMENT_3D ('NONE', #14011, #5943 , #15363);
6256c427 |#5743 =           EDGE_LOOP ('NONE', (#16456, #4422 ));
c0b312d1 |#5744 =     CARTESIAN_POINT ('NONE', (  26.187400,   16.082880,
```

996a26e6--44dd9d85ba086a02845a15b518bb7aec381351e5 Page 145 of liberator_pretty.step.txt

```
1517e320 |                               25.693992));
bde98c86 |#5745 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
1115e655 |#5746 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
f68aff18 |#5747 =      ORIENTED_EDGE ('NONE', *, *, #3633 , .T.);
8532cde0 |#5748 =            CIRCLE ('NONE', #16632,    1.778000);
287b42ff |#5749 =      ADVANCED_FACE ('NONE', (#13550), #16708, .T.);
41938598 |#5750 =            VECTOR ('NONE', #12242, 1000.000000);
bfffa8a1 |#5751 =            VECTOR ('NONE', #857 ,  1000.000000);
db8bd078 |#5752 =      ORIENTED_EDGE ('NONE', *, *, #4661 , .F.);
adedbcac |#5753 =      ORIENTED_EDGE ('NONE', *, *, #325 , .T.);
6889965d |#5754 =             PLANE ('NONE', #9758 );
773a0209 |#5755 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
7216bf21 |#5756 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
db2bb21b |                           #17290, 'distance_accuracy_value',
7265eb24 |                           'NONE');
45a8c6db |#5757 =      ORIENTED_EDGE ('NONE', *, *, #11276, .T.);
0551cdf9 |#5758 =    CARTESIAN_POINT ('NONE', ( -79.325943,  -10.160000,
8ff67505 |                              38.100000));
d01d6d1d |#5759 =    CARTESIAN_POINT ('NONE', ( -35.478762,   -4.836287,
a0ba29c0 |                              38.758578));
3b28e777 |#5760 =    CARTESIAN_POINT ('NONE', (  -1.524000,   22.885400,
c243f7d4 |                              20.320000));
3683b9e0 |#5761 =  AXIS2_PLACEMENT_3D ('NONE', #1925 , #12696, #4649 );
e2640b43 |#5762 =         DIRECTION ('NONE', (  -0.455876,   -0.000000,
1a6a0f12 |                              0.890043));
fc790567 |#5763 =    CARTESIAN_POINT ('NONE', (  13.335000,   20.066000,
6e38f4e2 |                              3.302000));
16cdfe89 |#5764 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
728dfdcf |#5765 =      ORIENTED_EDGE ('NONE', *, *, #6238 , .T.);
5fc3fd0a |#5766 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
368ff8fb |#5767 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
61f047b6 |#5768 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
c71b5ca8 |#5769 =        EDGE_CURVE ('NONE', #2743 , #1941 , #6394 , .T.);
f8eee87c |#5770 =        EDGE_CURVE ('NONE', #129 , #16203, #2794 , .T.);
294a1eb4 |#5771 =            CIRCLE ('NONE', #6127 ,    2.540000);
d0a432e4 |#5772 =              LINE ('NONE', #4673 , #908 );
cba42d80 |#5773 =      ORIENTED_EDGE ('NONE', *, *, #12311, .T.);
7772e372 |#5774 =    CARTESIAN_POINT ('NONE', (  15.400893,    0.000000,
a559e837 |                              56.201786));
0c622f50 |#5775 =  AXIS2_PLACEMENT_3D ('NONE', #4595 , #14021, #5956 );
114337f7 |#5776 =         EDGE_LOOP ('NONE', (#4735 , #10657, #1646 ,
337e9016 |                              #17491));
2548161f |#5777 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#4884 ));
8c4e8e24 |#5778 =    CARTESIAN_POINT ('NONE', (   5.100843,    3.810000,
16b7cc79 |                              -1.633880));
0e04274f |#5779 =      ORIENTED_EDGE ('NONE', *, *, #13582, .T.);
6ef95127 |#5780 =      ADVANCED_FACE ('NONE', (#5971 ), #12687, .T.);
72101724 |#5781 =      VERTEX_POINT ('NONE', #4030 );
2d222848 |#5782 = MANIFOLD_SOLID_BREP ('Extrusion1', #3487 );
bdce8eae |#5783 =    CARTESIAN_POINT ('NONE', (   2.540000,    2.932853,
1c410b8a |                              -12.112385));
1a3a3962 |#5784 =            VECTOR ('NONE', #15249, 1000.000000);
e98626af |#5785 =    CARTESIAN_POINT ('NONE', (  -6.032500,    0.000000,
8b37dbbd |                              21.151015));
e29cb432 |#5786 =    CARTESIAN_POINT ('NONE', (  10.795000,    7.620000,
```

881614dd--e46707c823b3ac62d2f7240a7b0d17f055250024 Page 146 of liberator_pretty.step.txt

```
362828d5 |                                        6.604000));
6bb43df6 |#5787 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                        1.000000));
291d653c |#5788 =          ORIENTED_EDGE ('NONE', *, *, #15702, .F.);
c74f8c18 |#5789 =  AXIS2_PLACEMENT_3D ('NONE', #3676 , #6385 , #11727);
2d89ff13 |#5790 =          ORIENTED_EDGE ('NONE', *, *, #11879, .T.);
1e035f32 |#5791 =          EDGE_CURVE ('NONE', #9293 , #14409, #16272, .T.);
9bf51b0a |#5792 =          ORIENTED_EDGE ('NONE', *, *, #90 , .T.);
6fcdb38a |#5793 =          EDGE_CURVE ('NONE', #2416 , #6308 , #9952 , .T.);
eb1e40fa |#5794 =     CARTESIAN_POINT ('NONE', (-123.940361,   18.766060,
60c78ee1 |                                       34.028416));
34f7ca36 |#5795 =  AXIS2_PLACEMENT_3D ('NONE', #235 , #9664 , #1595 );
c82bb688 |#5796 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                       -1.000000));
2dd9dfd8 |#5797 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                        0.000000));
5ea0ffc6 |#5798 =      CARTESIAN_POINT ('NONE', (  -4.704088,   -0.025399,
83cb72ca |                                        3.567015));
43b380df |#5799 =          ORIENTED_EDGE ('NONE', *, *, #12309, .F.);
d2fb4a0a |#5800 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                        1.000000));
bd35d724 |#5801 =      CARTESIAN_POINT ('NONE', (  23.495000,   18.979225,
05cb1c95 |                                        1.651000));
e6f7b6cf |#5802 =      CARTESIAN_POINT ('NONE', (-115.745137,    2.540000,
abd85462 |                                       18.923000));
eac38163 |#5803 =          ORIENTED_EDGE ('NONE', *, *, #5158 , .T.);
b52915ea |#5804 =          ORIENTED_EDGE ('NONE', *, *, #6852 , .T.);
205523f2 |#5805 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #10177, #3977 );
378138df |#5806 =     FACE_OUTER_BOUND ('NONE', #10454, .T.);
09655cea |#5807 =          ORIENTED_EDGE ('NONE', *, *, #13582, .F.);
bc6ace86 |#5808 =      CARTESIAN_POINT ('NONE', (  -33.020000,   32.004000,
00e01a20 |                                       28.067000));
3d76e10e |#5809 =          ORIENTED_EDGE ('NONE', *, *, #3581 , .F.);
9d649db2 |#5810 =          ORIENTED_EDGE ('NONE', *, *, #249 , .T.);
2ae528bf |#5811 =      CARTESIAN_POINT ('NONE', (  -2.540000,    4.030364,
a07991e5 |                                       -8.613611));
6b2f608e |#5812 =          ORIENTED_EDGE ('NONE', *, *, #4561 , .F.);
dac24085 |#5813 =          COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                        0.749020);
f4959990 |#5814 =          EDGE_LOOP ('NONE', (#5732 , #17316, #295 , #8324 ,
e26869f4 |                                    #529 ));
63255e76 |#5815 =      CARTESIAN_POINT ('NONE', (  -88.392000,   -30.480000,
45fbbf20 |                                        9.144000));
63fe0dd6 |#5816 =      CARTESIAN_POINT ('NONE', (  -38.760808,    0.626397,
54850582 |                                       39.778500));
dcb29e0a |#5817 =      CARTESIAN_POINT ('NONE', (  -80.072649,   -0.000000,
c2a553bc |                                        2.401547));
198c1ecc |#5818 =          COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                        0.749020);
f4f575ec |#5819 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                       -0.000000));
94eab8f2 |#5820 =      CARTESIAN_POINT ('NONE', (   0.000000,    4.730103,
0baa007b |                                       43.180000));
be8067bd |#5821 =      CARTESIAN_POINT ('NONE', (  24.892000,   -2.717337,
6e38f4e2 |                                        3.302000));
5e723ffe |#5822 =      CARTESIAN_POINT ('NONE', (   7.620000,    0.000000,
a6b6d9f8 |                                       -28.016200));
effb58d6 |#5823 =          EDGE_LOOP ('NONE', (#16254, #10022, #3249 ,
6ad3e598 |                                    #14866));
8c04c301 |#5824 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                       -1.000000));
59492b91 |#5825 =      CARTESIAN_POINT ('NONE', (   5.391335,   -64.348454,
```

320c008d--cbe8e5b5ddbbc84edf0ed3d5060316346445e983 Page 147 of liberator_pretty.step.txt

```
920e422c |                                   30.404494));
67bae359 |#5826 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #15759,
b1bc7e4e |                            #15241);
299ad69d |#5827 =  AXIS2_PLACEMENT_3D ('NONE', #13290, #5227 , #14656);
6b7b7ab3 |#5828 =      ORIENTED_EDGE ('NONE', *, *, #1035 , .T.);
1ecb136e |#5829 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
6178cf9e |#5830 =      ORIENTED_EDGE ('NONE', *, *, #1909 , .F.);
d978d928 |#5831 =     CARTESIAN_POINT ('NONE', ( -41.275000,   54.811990,
a1861efc |                            40.640000));
6f61f603 |#5832 =             LINE ('NONE', #13966, #8977 );
ae864215 |#5833 =            PLANE ('NONE', #9913 );
94252e94 |#5834 =        EDGE_LOOP ('NONE', (#14789, #4392 , #4991 , #8536
216d0aeb |                            ));
eb4bfbb1 |#5835 =       VERTEX_POINT ('NONE', #6796 );
629204a4 |#5836 =       VERTEX_POINT ('NONE', #12088);
41d29755 |#5837 =     FACE_OUTER_BOUND ('NONE', #8802 , .T.);
4cb6ffd3 |#5838 =      CARTESIAN_POINT ('NONE', ( -41.275000,   54.811990,
00e01a20 |                            28.067000));
2f68241c |#5839 =       ADVANCED_FACE ('NONE', (#13125), #664 , .T.);
a3a0b3d9 |#5840 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -10.070572,
e4f33c07 |                            -4.975505));
aaa515e4 |#5841 =       DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
f3a7f487 |#5842 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                            -1.000000));
0c9c2b3a |#5843 =     CARTESIAN_POINT ('NONE', (   4.730103,   -0.000000,
b36d87c5 |                            3.324161));
125b6a3e |#5844 =     CARTESIAN_POINT ('NONE', (   0.000000,    5.080000,
59c8bf0f |                            0.000000));
e3b4b560 |#5845 =       VERTEX_POINT ('NONE', #12203);
7161034c |#5846 =        EDGE_CURVE ('NONE', #14255, #4135 , #11598, .T.);
06ac24b5 |#5847 =        EDGE_CURVE ('NONE', #3889 , #17249, #2384 , .T.);
ea026a03 |#5848 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#4488 , #3977 ),
05bb7c28 |                            #16508);
4308bbd6 |#5849 =     FACE_OUTER_BOUND ('NONE', #17052, .T.);
8dd569f4 |#5850 =      ORIENTED_EDGE ('NONE', *, *, #14501, .F.);
75af7006 |#5851 =      CARTESIAN_POINT ('NONE', (-129.164564,   16.133245,
ddc56568 |                            29.711376));
1620e840 |#5852 =           VECTOR ('NONE', #15432,  1000.000000);
5e4283d0 |#5853 =        EDGE_LOOP ('NONE', (#7058 , #15067, #107 ,
b6e61b2d |                            #17448));
b7b92f53 |#5854 =           VECTOR ('NONE', #10444,  1000.000000);
85a1828f |#5855 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
c5d0ab56 |#5856 =       VERTEX_POINT ('NONE', #2897 );
3c73bc81 |#5857 =      CARTESIAN_POINT ('NONE', ( -43.076725,   57.431860,
30047753 |                            36.857368));
8aad327d |#5858 =  AXIS2_PLACEMENT_3D ('NONE', #17376, #9300 , #1231 );
fc36eb6f |#5859 =      CARTESIAN_POINT ('NONE', ( -87.408914,   -9.821927,
bedbc2c2 |                            9.293851));
7d39d010 |#5860 =       ADVANCED_FACE ('NONE', (#14609), #10958, .F.);
68cd621a |#5861 =       DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
b40dec23 |#5862 =      ORIENTED_EDGE ('NONE', *, *, #116 , .T.);
58077bf2 |#5863 = CYLINDRICAL_SURFACE ('NONE', #3347 ,    2.540000);
7fc0766e |#5864 =       DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
1430d25b |#5865 =      CARTESIAN_POINT ('NONE', (  -0.000000,    8.382000,
6bd20c78 |                            5.334000));
cefc0d86 |#5866 =           VECTOR ('NONE', #11010,  1000.000000);
f75bc609 |#5867 =        EDGE_CURVE ('NONE', #6800 , #10640, #11007, .T.);
```

7a2016a4--776951bb44d56d6913957e002100c538bf904423 Page 148 of liberator_pretty.step.txt

```
ae3a679e |#5868 =          EDGE_CURVE ('NONE', #12746, #16471, #7442 , .T.);
bac34439 |#5869 =          VERTEX_POINT ('NONE', #1538 );
c7aa969e |#5870 =              VECTOR ('NONE', #17184,  1000.000000);
e5bc2e8f |#5871 =      CARTESIAN_POINT ('NONE', (  -4.635609,   25.082424,
86075d59 |                            14.264352));
a988697f |#5872 =      CARTESIAN_POINT ('NONE', (   2.540000,    9.792608,
1efbcd83 |                             4.174869));
f7af740c |#5873 =      ORIENTED_EDGE ('NONE', *, *, #8890 , .F.);
4096b578 |#5875 =      ORIENTED_EDGE ('NONE', *, *, #17167, .F.);
cf31bfcc |#5874 =  AXIS2_PLACEMENT_3D ('NONE', #14489, #6410 , #15710);
ecd472e9 |#5876 =  AXIS2_PLACEMENT_3D ('NONE', #9429 , #1362 , #10788);
7fb6c550 |#5877 =     CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
e7d1f170 |                           -16.510000));
287083b6 |#5878 =     CARTESIAN_POINT ('NONE', ( -35.159488,    0.400512,
29594c61 |                            39.893559));
c34c6bcc |#5879 =     CARTESIAN_POINT ('NONE', (   6.985000,  -18.276319,
59145efd |                           -11.938000));
d478e745 |#5880 =      ORIENTED_EDGE ('NONE', *, *, #1035 , .F.);
64be31b3 |#5881 =      ORIENTED_EDGE ('NONE', *, *, #15370, .T.);
058feb63 |#5882 =               PLANE ('NONE', #8454 );
d69c4a2a |#5883 =               PLANE ('NONE', #8027 );
5be824f1 |#5884 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
54b8f882 |#5885 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#6085 , #14222, #6145
516c05f2 |                            , #15569, #7507 ), .UNSPECIFIED., .F.,
44204109 |                            .F., (4, 1, 4), (   0.022460,
02c6edd7 |                               0.022703,    0.022946),
3bdca361 |                               .UNSPECIFIED.);
18b94b9d |#5886 =              CIRCLE ('NONE', #14300,    1.800376);
f7802ecc |#5887 =     CARTESIAN_POINT ('NONE', ( -88.392000,  -10.160000,
f6a6ded5 |                            12.319000));
2cd59dce |#5888 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                            -0.000000));
46175267 |#5889 =     CARTESIAN_POINT ('NONE', (   2.147827,  -66.202121,
c1bbd9f7 |                            28.655609));
63a50fa5 |#5890 = CYLINDRICAL_SURFACE ('NONE', #97 ,    2.540000);
ff252998 |#5891 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
c9591c8e |#5892 =     CARTESIAN_POINT ('NONE', ( -85.231188,  -29.168702,
f1fa5a37 |                            28.011534));
56e4ebff |#5893 =        VERTEX_POINT ('NONE', #15042);
358c272e |#5894 =                LINE ('NONE', #830 , #2313 );
844f31ca |#5895 =           DIRECTION ('NONE', (   0.000000,    0.207912,
372913a0 |                             0.978148));
43f0d11f |#5896 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
ec18de6a |#5897 =  AXIS2_PLACEMENT_3D ('NONE', #1923 , #11349, #3282 );
262fdd9b |#5898 =        VERTEX_POINT ('NONE', #11022);
662ec477 |#5899 =          EDGE_CURVE ('NONE', #9765 , #16629, #7007 , .T.);
5b81d13f |#5900 =          EDGE_CURVE ('NONE', #14422, #8407 , #11434, .T.);
65812289 |#5901 =       ORIENTED_EDGE ('NONE', *, *, #13784, .F.);
33654c5a |#5902 =          EDGE_CURVE ('NONE', #11457, #11866, #3859 , .T.);
23aa382e |#5903 =          FACE_BOUND ('NONE', #17240, .T.);
ffce0212 |#5904 =           DIRECTION ('NONE', (   0.000000,   -0.474135,
562202a1 |                            -0.880452));
cf332e6e |#5905 =     CARTESIAN_POINT ('NONE', (   2.540000,   -4.233883,
2d287b8d |                             8.814025));
8f5171f3 |#5906 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
b10a7c2e |#5907 =  AXIS2_PLACEMENT_3D ('NONE', #15410, #6051 , #15470);
06d4ad04 |#5908 =     CARTESIAN_POINT ('NONE', (  28.575000,    0.000000,
59c8bf0f |                             0.000000));
```

8f0a2cbb--814bad50d93e8d0b553f06ec73ca259a353dd912 Page 149 of liberator_pretty.step.txt

```
cf06aa7e |#5909 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                            -1.000000));
f938d306 |#5910 =  PRODUCT_DEFINITION ('UNKNOWN', '', #10973, #6755 );
8e9744f0 |#5911 =      CARTESIAN_POINT ('NONE', (   7.302500,   17.526000,
59c8bf0f |                            0.000000));
7002f069 |#5912 = CYLINDRICAL_SURFACE ('NONE', #2603 ,    1.587500);
3b624472 |#5913 =      CARTESIAN_POINT ('NONE', (-102.997000,   58.826400,
2e296d00 |                           34.925000));
a3b511b6 |#5914 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #8971 ,
ff1bd9a6 |                           'design');
626bda60 |#5915 =         VERTEX_POINT ('NONE', #5675 );
27a5b864 |#5916 =               CIRCLE ('NONE', #10587,    5.080000);
9f1d6b7d |#5917 =        ORIENTED_EDGE ('NONE', *, *, #13219, .T.);
39e20264 |#5918 = CYLINDRICAL_SURFACE ('NONE', #9589 ,    3.175000);
bfd2897e |#5919 =      CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
93918a86 |                           22.836834));
fb32faee |#5920 =        ORIENTED_EDGE ('NONE', *, *, #10250, .F.);
1c204eaa |#5921 =                 LINE ('NONE', #9476 , #3173 );
d1fd887b |#5922 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                            0.000000));
8db31c84 |#5923 =  AXIS2_PLACEMENT_3D ('NONE', #14015, #5948 , #15367);
8889692f |#5924 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                           -0.000000));
718f1b01 |#5925 =                 LINE ('NONE', #3472 , #16234);
d38407bb |#5926 =          DIRECTION ('NONE', (   0.000000,   -0.207912,
a986124e |                           -0.978148));
247503fc |#5927 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
1ffc3135 |#5928 =        ORIENTED_EDGE ('NONE', *, *, #16112, .F.);
11cb29c4 |#5929 =               CIRCLE ('NONE', #69 ,    1.651000);
a7de8ec7 |#5930 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                            0.000000));
5557f3d4 |#5931 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
4d62c0d4 |#5932 =      CARTESIAN_POINT ('NONE', (  -6.242214,   18.378228,
a3a05e6a |                           19.513825));
b49e4592 |#5933 =               VECTOR ('NONE', #12085,  1000.000000);
7035cf23 |#5934 =               CIRCLE ('NONE', #16591,   16.510000);
b840a670 |#5935 =        ADVANCED_FACE ('NONE', (#13741), #3005 , .T.);
db4b950f |#5936 =        ORIENTED_EDGE ('NONE', *, *, #5721 , .T.);
b000ee87 |#5937 =                 LINE ('NONE', #1 , #1486 );
4dc0944a |#5938 =      CARTESIAN_POINT ('NONE', (  -2.237473,   27.885126,
519e4f7e |                           13.170146));
7893d340 |#5939 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -1.743048,
d8274318 |                           11.686404));
0341cf64 |#5940 =        ORIENTED_EDGE ('NONE', *, *, #906 , .T.);
2b97631b |#5941 =      CARTESIAN_POINT ('NONE', ( -33.186244,    2.041267,
a1861efc |                           40.640000));
f72a5ea9 |#5942 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                           -0.000000));
7cb0b428 |#5943 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                           -1.000000));
22b3a3df |#5944 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                            1.000000));
be012d9e |#5945 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                            1.000000));
2b572454 |#5946 =         VERTEX_POINT ('NONE', #15152);
6c99267c |#5947 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                            1.000000));
d96306c2 |#5948 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
9f0b4afa |#5949 =      CARTESIAN_POINT ('NONE', ( -27.940000,  -30.480000,
```

85613123--57a9ee4a98371cc957c6e2fe1a53416822dd63eb Page 150 of liberator_pretty.step.txt

```
f989e17f |                              33.020000));
377b81be |#5950 =      CARTESIAN_POINT ('NONE', (-123.046232,   17.122193,
59c8bf0f |                              0.000000));
704798bd |#5951 =           VECTOR ('NONE', #16461,  1000.000000);
51fefdea |#5953 =      CARTESIAN_POINT ('NONE', (  45.466000,    0.000000,
6e38f4e2 |                              3.302000));
9e7e3894 |#5952 =             LINE ('NONE', #6384 , #5519 );
fb1470e4 |#5954 =        ORIENTED_EDGE ('NONE', *, *, #11640, .F.);
964000ba |#5955 =        ORIENTED_EDGE ('NONE', *, *, #3713 , .T.);
e43620fc |#5956 =          DIRECTION ('NONE', (  -0.450044,    0.893006,
59c8bf0f |                              0.000000));
e3aca838 |#5957 =      CARTESIAN_POINT ('NONE', (   3.073435,  -15.736073,
988397d0 |                              42.112037));
5d023a31 |#5958 =        EDGE_CURVE ('NONE', #114 , #3311 , #6595 , .T.);
767cb1c4 |#5959 =       ADVANCED_FACE ('NONE', (#13327, #14184, #10157,
4005adcb |                         #16921, #9723 , #6165 ), #13793, .F.);
adb71c60 |#5960 =        EDGE_CURVE ('NONE', #2549 , #15237, #12903, .T.);
f3191c43 |#5961 =        EDGE_CURVE ('NONE', #14954, #1171 , #9313 , .T.);
86905780 |#5962 =        ORIENTED_EDGE ('NONE', *, *, #15087, .F.);
be236bdf |#5963 =   SURFACE_SIDE_STYLE ('',(#5276 ));
fce2a3c7 |#5964 =             VECTOR ('NONE', #5007 ,  1000.000000);
bfb02c2d |#5965 =       VERTEX_POINT ('NONE', #403 );
2a2a0d20 |#5966 =             VECTOR ('NONE', #942 ,  1000.000000);
fea6130b |#5967 =   AXIS2_PLACEMENT_3D ('NONE', #14639, #6565 , #15979);
7530826e |#5968 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                              1.000000));
7c724ea4 |#5969 =      CARTESIAN_POINT ('NONE', (  -2.540000,    6.706409,
c78f3fa6 |                              5.300895));
d3159823 |#5970 =             VECTOR ('NONE', #16781,  1000.000000);
78293b9a |#5971 =     FACE_OUTER_BOUND ('NONE', #72 , .T.);
8682304a |#5972 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
cc76c670 |#5973 =      CARTESIAN_POINT ('NONE', (  -7.302500,  -59.610863,
a4f3e20c |                              59.665040));
7b918d63 |#5974 =       VERTEX_POINT ('NONE', #8496 );
cffa33fe |#5975 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
5f7ca141 |#5976 =      ORIENTED_EDGE ('NONE', *, *, #14476, .F.);
f4e192cc |#5977 =      ORIENTED_EDGE ('NONE', *, *, #5281 , .T.);
972bfcb5 |#5978 =             PLANE ('NONE', #2828 );
6ee8fe6e |#5979 =      ORIENTED_EDGE ('NONE', *, *, #16795, .T.);
ad9af3fb |#5980 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
d3bc9cb0 |#5981 =             LINE ('NONE', #3790 , #9964 );
66583362 |#5982 =      ORIENTED_EDGE ('NONE', *, *, #16 , .T.);
da818d27 |#5983 =             PLANE ('NONE', #7571 );
609a185f |#5984 =             LINE ('NONE', #7227 , #15876);
9e66be7e |#5985 =        EDGE_CURVE ('NONE', #14446, #7826 , #2582 , .T.);
49f3705c |#5986 =        EDGE_CURVE ('NONE', #5371 , #6971 , #16487, .T.);
c86704dc |#5987 =        EDGE_LOOP ('NONE', (#7461 , #5141 , #522 ,
d3349156 |                         #11087));
612d48aa |#5988 =      CARTESIAN_POINT ('NONE', ( -27.940000,   -0.000000,
dfe16089 |                              35.560000));
ce1e4f85 |#5989 =       VERTEX_POINT ('NONE', #1775 );
c909ec5b |#5990 =      CARTESIAN_POINT ('NONE', (-102.997000,   11.430000,
f904f407 |                              24.765000));
17fab30d |#5991 =      CARTESIAN_POINT ('NONE', (   5.588000,    0.000000,
bc754150 |                              1.270000));
897bdbde |#5992 =   AXIS2_PLACEMENT_3D ('NONE', #6369 , #15773, #7717 );
ce108360 |#5993 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#2651 , #3977 ),
c47fb970 |                         #2161 );
1e461edb |#5994 = APPLICATION_CONTEXT ('automotive_design');
```

e2a37ef7--ba68d6c049f864b3d6a2f7214c2d8917b44a181e Page 151 of liberator_pretty.step.txt

```
a7dfe032 |#5995 =       CARTESIAN_POINT ('NONE', ( -10.572329,   16.069180,
81a11133 |                             15.905927));
6a88cfbf |#5996 =              CIRCLE ('NONE', #4658 ,    25.146000);
b11c229f |#5997 =              CIRCLE ('NONE', #7378 ,     1.651000);
e14e0d1e |#5998 =       ORIENTED_EDGE ('NONE', *, *, #8704 , .T.);
0779d03f |#5999 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
7c9e6409 |#6000 =       CARTESIAN_POINT ('NONE', (   2.540000,  -13.409584,
25dffe78 |                            -1.425665));
8b76ce57 |#6001 =       ORIENTED_EDGE ('NONE', *, *, #15266, .F.);
f1e2b393 |#6002 =       ORIENTED_EDGE ('NONE', *, *, #13013, .F.);
27d26372 |#6003 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                            -0.000000));
70e6d809 |#6004 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                             0.000000));
10eb3170 |#6005 =  AXIS2_PLACEMENT_3D ('NONE', #4608 , #14036, #5972 );
ab1a0fe4 |#6006 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
b5e04f0b |#6007 =       CARTESIAN_POINT ('NONE', ( -50.546000,    6.350000,
e7a3f196 |                            12.573000));
ec3a22ca |#6008 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                            -1.000000));
2b64dd82 |#6009 =          EDGE_CURVE ('NONE', #15937, #2108 , #12462, .T.);
c4744703 |#6010 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
d02148cf |                            60.960000));
01422fd1 |#6011 =          EDGE_CURVE ('NONE', #10908, #3233 , #1728 , .T.);
732edeed |#6012 =          EDGE_CURVE ('NONE', #16588, #12703, #15647, .T.);
e84ac5c0 |#6013 =       CARTESIAN_POINT ('NONE', (  45.466000,    0.000000,
6e38f4e2 |                             3.302000));
02e166bd |#6014 =       ORIENTED_EDGE ('NONE', *, *, #11692, .F.);
6f972249 |#6015 =       CARTESIAN_POINT ('NONE', (-128.397000,   -0.000000,
2dbd4dc8 |                            21.590000));
237a4582 |#6016 =              CIRCLE ('NONE', #11073,    3.302000);
24519093 |#6017 =          STYLED_ITEM ('NONE', (#2038 ), #774 );
9c6d943e |#6018 =       CARTESIAN_POINT ('NONE', ( -92.837000,   -0.000000,
09cedcea |                            15.494000));
065e756b |#6019 =       CARTESIAN_POINT ('NONE', (  -4.449521,   25.529920,
9efabdfe |                            26.361619));
54692dfc |#6020 =       ORIENTED_EDGE ('NONE', *, *, #13163, .F.);
7729d2d5 |#6021 =       ORIENTED_EDGE ('NONE', *, *, #13399, .F.);
35f9e020 |#6022 =        VERTEX_POINT ('NONE', #3190 );
496f9b64 |#6023 =           EDGE_LOOP ('NONE', (#10435, #11688, #7097 ,
c1075eaa |                             #10494));
bbb9037b |#6024 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
53dcd742 |#6025 =       ADVANCED_FACE ('NONE', (#1303 , #8480 ), #13914, .T.);
960b82fa |#6026 =       CARTESIAN_POINT ('NONE', (   2.540000,    4.340506,
75af3c06 |                            -5.427824));
be972093 |#6027 =    FACE_OUTER_BOUND ('NONE', #1878 , .T.);
a2ec3995 |#6028 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                            -1.000000));
471e50c5 |#6029 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
97abf843 |#6030 =       CARTESIAN_POINT ('NONE', (  -3.510884,  -57.918317,
1d943267 |                            63.393470));
8201fe70 |#6031 =       ORIENTED_EDGE ('NONE', *, *, #14000, .T.);
0d9dba1a |#6032 =       CARTESIAN_POINT ('NONE', (   4.445000,    7.620000,
362828d5 |                             6.604000));
4d18ad7d |#6033 =        VERTEX_POINT ('NONE', #4552 );
c9050604 |#6034 =          EDGE_CURVE ('NONE', #8431 , #6746 , #5319 , .T.);
29b960ee |#6035 =       ORIENTED_EDGE ('NONE', *, *, #2728 , .F.);
a4dc30e5 |#6036 =       CARTESIAN_POINT ('NONE', (   0.000000,  -27.940000,
```

6b5b0d74--ff4183862257a98a0556da410c67ca650b0f6918 Page 152 of liberator_pretty.step.txt

```
8ff67505 |                                        38.100000));
054eba32 |#6037 =      CARTESIAN_POINT ('NONE', (   0.000000,    7.620000,
06ad91d0 |                                        9.479409));
b1d32b17 |#6038 =      CARTESIAN_POINT ('NONE', (  -4.698931,   -0.025399,
3aca491e |                                       -0.059599));
48af6a17 |#6039 =       ORIENTED_EDGE ('NONE', *, *, #15264, .T.);
71fbf16f |#6040 = SURFACE_STYLE_FILL_AREA (#5280 );
98af7e5b |#6041 =  AXIS2_PLACEMENT_3D ('NONE', #9125 , #5142 , #14566);
6fe4edd7 |#6042 =       ORIENTED_EDGE ('NONE', *, *, #9216 , .F.);
d05e4d56 |#6043 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #10742, #3977 );
2d6451db |#6044 =       ORIENTED_EDGE ('NONE', *, *, #5101 , .T.);
76dd97ec |#6045 =      CARTESIAN_POINT ('NONE', (   3.175000,    0.000000,
4ee2bc94 |                                      -15.494000));
c0ddd79f |#6046 =       ORIENTED_EDGE ('NONE', *, *, #1527 , .F.);
d3b02d68 |#6047 =      CARTESIAN_POINT ('NONE', (  10.748766,  -66.194190,
a52d5c09 |                                       28.692920));
c6d678cd |#6048 =        ADVANCED_FACE ('NONE', (#15218), #8472 , .T.);
61c98617 |#6049 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                        0.000000));
ed58f25e |#6050 =        VERTEX_POINT ('NONE', #9954 );
2e8bbc00 |#6051 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                        1.000000));
2fed0ba3 |#6052 =     FACE_OUTER_BOUND ('NONE', #9864 , .T.);
d642b82b |#6053 =       ORIENTED_EDGE ('NONE', *, *, #6475 , .F.);
5556b924 |#6054 =               LINE ('NONE', #4584 , #12772);
1fecec3f |#6055 =  AXIS2_PLACEMENT_3D ('NONE', #2215 , #3574 , #12987);
4ad9bf67 |#6056 =       ORIENTED_EDGE ('NONE', *, *, #9346 , .F.);
a049869e |#6057 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -2.176280,
a0b9d623 |                                      -14.521061));
181e9571 |#6058 =               LINE ('NONE', #9141 , #12780);
c5b94344 |#6059 =       ORIENTED_EDGE ('NONE', *, *, #9167 , .T.);
c0f3c72a |#6060 =      CARTESIAN_POINT ('NONE', (  12.655883,   20.313823,
8092ae86 |                                        5.842000));
2bbaf69e |#6061 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
2a268b19 |#6062 =       ORIENTED_EDGE ('NONE', *, *, #12502, .T.);
6ab7c36b |#6063 =          EDGE_CURVE ('NONE', #11588, #11964, #874 , .T.);
261535c5 |#6064 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                        1.000000));
3619d725 |#6065 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                        0.000000));
9db6ea77 |#6066 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
59c8bf0f |                                        0.000000));
6ba6ff7d |#6067 =               LINE ('NONE', #2875 , #5633 );
465398b9 |#6068 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                       -0.000000));
4abdf238 |#6069 =      CARTESIAN_POINT ('NONE', (  -6.350000,   31.046251,
a5c09439 |                                       15.194409));
fcef291e |#6070 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                        1.000000));
cfa24988 |#6071 =      CARTESIAN_POINT ('NONE', (  -1.524000,   28.263629,
82109ff2 |                                       27.999370));
ff06f6c6 |#6072 =       ORIENTED_EDGE ('NONE', *, *, #16280, .T.);
020983ef |#6073 =             CIRCLE ('NONE', #9324 ,    3.175000);
d3855c32 |#6074 =        VERTEX_POINT ('NONE', #11487);
a916a7a5 |#6075 =     FACE_OUTER_BOUND ('NONE', #17457, .T.);
2976d468 |#6076 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                        0.000000));
4069a11a |#6077 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                        0.000000));
186964b9 |#6078 =       ORIENTED_EDGE ('NONE', *, *, #12984, .T.);
38b3db73 |#6079 =             CIRCLE ('NONE', #775 ,   17.681147);
056fe14d |#6080 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
```

e882c99b--45d85fde4c6fb64b6c5f5ef39d67ddec78151479 Page 153 of liberator_pretty.step.txt

```
984660cf |                                      1.000000));
0704aa7c |#6081 =          EDGE_CURVE ('NONE', #7611 , #16074, #7645 , .T.);
c97d8cda |#6082 =        ORIENTED_EDGE ('NONE', *, *, #8705 , .T.);
90615ca4 |#6083 =          EDGE_CURVE ('NONE', #1066 , #14996, #11629, .T.);
79adc47b |#6084 =        ORIENTED_EDGE ('NONE', *, *, #9671 , .F.);
2bb6a6fb |#6085 =     CARTESIAN_POINT ('NONE', (   0.025399,   -4.698931,
b7587b88 |                                      3.810000));
73698c66 |#6086 =        ORIENTED_EDGE ('NONE', *, *, #6034 , .F.);
6ce6a7c2 |#6087 =        ORIENTED_EDGE ('NONE', *, *, #15371, .T.);
1b3b2d37 |#6088 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                      0.000000));
bdf5724d |#6089 =  AXIS2_PLACEMENT_3D ('NONE', #6546 , #15964, #7899 );
de4371c5 |#6090 =  AXIS2_PLACEMENT_3D ('NONE', #13283, #5219 , #14648);
f55f32d8 |#6091 =             VECTOR ('NONE', #5510 ,  1000.000000);
3b563d27 |#6092 =               LINE ('NONE', #1065 , #12818);
7a61b154 |#6093 =        ORIENTED_EDGE ('NONE', *, *, #16111, .F.);
267b6572 |#6094 =             VECTOR ('NONE', #4591 ,  1000.000000);
5ce630b7 |#6095 =     CARTESIAN_POINT ('NONE', (  50.638837,   37.146112,
c767bee1 |                                     -0.000000));
b2f94d84 |#6096 =     CARTESIAN_POINT ('NONE', (  -4.490136,  -65.590621,
d9259951 |                                     22.683152));
15cb6969 |#6097 =     CARTESIAN_POINT ('NONE', (   7.330077,  -65.301439,
a0783c6a |                                     23.618637));
5d56cf19 |#6098 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                     -1.000000));
e01e81b2 |#6099 =        ORIENTED_EDGE ('NONE', *, *, #1091 , .T.);
d9fefa2b |#6100 =     CARTESIAN_POINT ('NONE', (  50.467822,   36.939084,
4ee2bc94 |                                    -15.494000));
5f617880 |#6101 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                              standard', 'automotive_design', 1998,
2b780467 |                              #14177);
c6fed08f |#6102 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                     -0.000000));
667ff16b |#6103 =       VERTEX_POINT ('NONE', #6139 );
63a7ee6c |#6104 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
52576f49 |                              #9087 , 'distance_accuracy_value',
7265eb24 |                              'NONE');
8e8bcc42 |#6105 =    FACE_OUTER_BOUND ('NONE', #14655, .T.);
ca3acafc |#6106 =       ADVANCED_FACE ('NONE', (#447 ), #7499 , .F.);
c41f91dd |#6107 =          EDGE_CURVE ('NONE', #16608, #3901 , #7216 , .T.);
89748d5d |#6108 =          EDGE_CURVE ('NONE', #8972 , #3023 , #10783, .T.);
9fe40f46 |#6109 =             CIRCLE ('NONE', #17047,    2.540000);
559ca8e1 |#6110 =       VERTEX_POINT ('NONE', #2128 );
8e8f006f |#6111 =    FACE_OUTER_BOUND ('NONE', #2845 , .T.);
4c89fe77 |#6112 =  AXIS2_PLACEMENT_3D ('NONE', #4008 , #13419, #5362 );
d73bd6f3 |#6113 =              PLANE ('NONE', #10021);
ea127293 |#6114 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.294970,
80c3f2d2 |                                     43.046904));
72d863fc |#6115 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
6d3bcd9c |#6116 =        ORIENTED_EDGE ('NONE', *, *, #7218 , .F.);
9ff86e8f |#6117 =             VECTOR ('NONE', #5075 ,  1000.000000);
223776e8 |#6118 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                      0.000000));
a9feecea |#6119 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                      1.000000));
b4404504 |#6120 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.746942,
fb365b6b |                                     49.558043));
33fcc5c3 |#6121 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                      0.000000));
0812a550 |#6122 =        ORIENTED_EDGE ('NONE', *, *, #10036, .T.);
1ca7031e |#6123 =         FACE_BOUND ('NONE', #6485 , .T.);
a8c7f9e0 |#6124 =     CARTESIAN_POINT ('NONE', ( -87.705725,   -9.738080,
```

b316d194--b1177e99853cf03fb9e12405892e344062fb34f2 Page 154 of liberator_pretty.step.txt

```
b694e8a7 |                                        9.217496));
884b0209 |#6125 =              LINE ('NONE', #4011 , #12853);
c2d9acc0 |#6126 =      ADVANCED_FACE ('NONE', (#13955), #3198 , .T.);
f17e3a4e |#6127 =  AXIS2_PLACEMENT_3D ('NONE', #5685 , #15107, #7044 );
9e66cf4e |#6128 =        ORIENTED_EDGE ('NONE', *, *, #2727 , .T.);
b58ae69a |#6129 =             CIRCLE ('NONE', #14560,    2.540000);
15071a1e |#6130 =         EDGE_CURVE ('NONE', #3331 , #7100 , #6791 , .T.);
1baad4bf |#6131 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
d73f5500 |#6132 =         EDGE_CURVE ('NONE', #9899 , #9968 , #10361, .T.);
50106d7b |#6133 =         EDGE_LOOP ('NONE', (#11489, #533 , #2462 , #8593 ,
b1519969 |                              #6941 ));
10627655 |#6134 =            VECTOR ('NONE', #7 ,   1000.000000);
f592db27 |#6135 =         EDGE_LOOP ('NONE', (#13099, #10449, #3688 , #8107
3b8e29e0 |                              , #7516 ));
c944df6a |#6136 =         DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                              -0.000000));
29531e99 |#6137 =  AXIS2_PLACEMENT_3D ('NONE', #7147 , #13915, #13853);
6ce16db7 |#6138 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                               0.000000));
18e370f0 |#6139 =     CARTESIAN_POINT ('NONE', (   0.000000,   20.066000,
6e38f4e2 |                               3.302000));
c7a3b089 |#6140 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
5e632671 |                              '', #1004 , .NOT_KNOWN.);
87ff66bf |#6141 = CYLINDRICAL_SURFACE ('NONE', #841 ,    2.540000);
eff2f0fb |#6142 =     CARTESIAN_POINT ('NONE', (   5.715000,    7.620000,
f278ca94 |                              12.700000));
fc4ab40c |#6143 =        ORIENTED_EDGE ('NONE', *, *, #15630, .F.);
c912ccfc |#6144 = CYLINDRICAL_SURFACE ('NONE', #17492,    3.175000);
cfe91a18 |#6145 =     CARTESIAN_POINT ('NONE', (   0.025399,   -4.704088,
83cb72ca |                               3.567015));
7cac3133 |#6146 =     CARTESIAN_POINT ('NONE', (  10.795000,  -18.276319,
362828d5 |                               6.604000));
e06bb913 |#6147 =         EDGE_LOOP ('NONE', (#5238 , #3205 , #16729, #5928
216d0aeb |                              ));
e45230f5 |#6148 =            VECTOR ('NONE', #8015 ,   1000.000000);
95c2dedd |#6149 =         DIRECTION ('NONE', (   0.000000,    0.207912,
372913a0 |                               0.978148));
6bbd766d |#6150 =      ADVANCED_FACE ('NONE', (#11210), #2781 , .T.);
8d0767a5 |#6151 =              LINE ('NONE', #10497, #4895 );
a79cbf53 |#6152 =     CONICAL_SURFACE ('NONE', #12170,   17.780000,
e86e6308 |                               0.463648);
0d60967c |#6153 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
d82ee4e0 |#6154 =  AXIS2_PLACEMENT_3D ('NONE', #9784 , #1731 , #11156);
69cb9eed |#6155 =         EDGE_CURVE ('NONE', #17495, #6728 , #13526, .T.);
18a01213 |#6156 =            VECTOR ('NONE', #7410 ,   1000.000000);
964374d2 |#6157 =     CARTESIAN_POINT ('NONE', (  -7.931335,  -66.337257,
66a21315 |                              28.019846));
3543a44d |#6158 =     CARTESIAN_POINT ('NONE', (  52.481034,   53.340000,
c767bee1 |                              -0.000000));
3452da54 |#6159 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
c97cd1cd |#6160 =      ORIENTED_EDGE ('NONE', *, *, #6525 , .F.);
3a825fab |#6161 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                              standard', 'automotive_design', 1998,
530a89f0 |                              #16764);
ca9631e6 |#6162 =      ORIENTED_EDGE ('NONE', *, *, #2620 , .F.);
786e2b53 |#6163 =             CIRCLE ('NONE', #2989 ,    2.540000);
26db90da |#6164 =            VECTOR ('NONE', #11816,  1000.000000);
3cc6711f |#6165 =        FACE_BOUND ('NONE', #8709 , .T.);
c5009c10 |#6166 =  AXIS2_PLACEMENT_3D ('NONE', #15179, #7112 , #16531);
```

ee050f4f--505a4263d55d6c3ef62823c36246e426a55b904f Page 155 of liberator_pretty.step.txt

```
e00c76e9 |#6167 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
3c03316c |#6168 =     CARTESIAN_POINT ('NONE', (   4.445000,  -18.276319,
f097f50c |                                -3.302000));
c6a1a64a |#6169 =     CARTESIAN_POINT ('NONE', (  -2.899396,  -16.028594,
cf21a90b |                                42.369480));
3e68a2ef |#6170 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -22.860000,
e98315a5 |                                49.530000));
dcb87eb0 |#6171 =     CARTESIAN_POINT ('NONE', (   7.620000,    7.620000,
06ad91d0 |                                 9.479409));
17e69b2d |#6172 =        VERTEX_POINT ('NONE', #11661);
32936ce7 |#6173 =     CARTESIAN_POINT ('NONE', (   8.255000,    7.620000,
a907e9ed |                                -9.398000));
14823658 |#6174 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b15fc5f6 |                                16.002000));
72d8c6a2 |#6175 =     CARTESIAN_POINT ('NONE', (  20.955000,    3.810000,
a907e9ed |                                -9.398000));
f1ac588f |#6176 =  AXIS2_PLACEMENT_3D ('NONE', #16073, #8013 , #17430);
a298e8ac |#6177 =    FACE_OUTER_BOUND ('NONE', #11269, .T.);
59e87a63 |#6178 =       ORIENTED_EDGE ('NONE', *, *, #2569 , .T.);
10a041d8 |#6179 =                LINE ('NONE', #345 , #3014 );
c9f6b69b |#6180 =     CARTESIAN_POINT ('NONE', ( -86.420387,   -1.385014,
058809ff |                                 9.725450));
bfb4e143 |#6181 =                LINE ('NONE', #6837 , #16081);
d3c8fb45 |#6182 =              CIRCLE ('NONE', #6265 ,    4.699000);
5bbacad8 |#6183 =       ORIENTED_EDGE ('NONE', *, *, #1425 , .F.);
22e84d7c |#6184 =  AXIS2_PLACEMENT_3D ('NONE', #4551 , #13970, #5906 );
6fafb806 |#6185 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                 1.000000));
0b798ecc |#6186 =        VERTEX_POINT ('NONE', #17027);
1b907ee6 |#6187 =          EDGE_CURVE ('NONE', #763 , #8576 , #16689, .T.);
57760ad2 |#6188 =          EDGE_CURVE ('NONE', #14199, #11915, #6380 , .T.);
fa44ee49 |#6189 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                -0.000000));
db2fede5 |#6190 =       ORIENTED_EDGE ('NONE', *, *, #9618 , .F.);
0a4e3b41 |#6191 =  AXIS2_PLACEMENT_3D ('NONE', #11545, #7495 , #2122 );
09af1c3d |#6192 =     CARTESIAN_POINT ('NONE', (   0.000000,  -27.940000,
a1861efc |                                40.640000));
3bf1f8a1 |#6193 =       ADVANCED_FACE ('NONE', (#3635 ), #12669, .T.);
7a0607a6 |#6194 =       ADVANCED_FACE ('NONE', (#13101), #11718, .T.);
a57c3689 |#6195 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                 1.000000));
44c4d59c |#6196 =             VECTOR ('NONE', #16334,  1000.000000);
9561a298 |#6197 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                 0.000000));
37e09665 |#6198 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                 0.000000));
332a949e |#6199 = CYLINDRICAL_SURFACE ('NONE', #6137 ,    3.810000);
da801b86 |#6200 =       ORIENTED_EDGE ('NONE', *, *, #7892 , .F.);
0ed0f2ee |#6201 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
27be888c |#6202 =       ORIENTED_EDGE ('NONE', *, *, #5461 , .F.);
a4ea8899 |#6203 =        VERTEX_POINT ('NONE', #15786);
a94767c7 |#6204 =     CARTESIAN_POINT ('NONE', (  40.006817,   33.776439,
c767bee1 |                                -0.000000));
1e14d014 |#6205 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #10028,
5eba907d |                         #13994, #11388), (#3322 , #12731, #4689
f8b973f9 |                         ), (#14113, #6047 , #15468), (#7398 ,
c7d3153b |                         #16822, #8740 ), (#654 , #10091, #2026
e7549fb4 |                         ), (#11450, #3380 , #12792), (#4747 ,
9211f6ff |                         #14172, #6097 ), (#15527, #7462 ,
cffcda48 |                         #16882), (#8800 , #714 , #10146),
```

ddf93243--f2e1effa734e9f7e499613b6576c83f34cd013db Page 156 of liberator_pretty.step.txt

```
d124cefa |                                         (#2091 , #11506, #3445 )),
036ab2c2 |                                         .UNSPECIFIED., .F., .F., .F.)
b46498fb |                                         B_SPLINE_SURFACE_WITH_KNOTS (( 4, 2, 2,
8add5f3f |                                         2, 4), (3, 3), (   4.712389,
350622c8 |                                            5.105088,    5.497787,    5.890486,
8495b3a2 |                                            6.283185), (   0.000000,
78996595 |                                            1.000000), .UNSPECIFIED.)
21307038 |                                         GEOMETRIC_REPRESENTATION_ITEM ()
3038a4c9 |                                         RATIONAL_B_SPLINE_SURFACE ((
8b6adb97 |                                         (   1.000000,    0.707107,
32e0df72 |                                            1.000000), (   1.000000,
22308330 |                                            0.719870,    1.000000),
c87b7a0d |                                         (   1.000000,    0.732256,
32e0df72 |                                            1.000000), (   1.000000,
388237c9 |                                            0.754675,    1.000000),
16166ce2 |                                         (   1.000000,    0.764699,
32e0df72 |                                            1.000000), (   1.000000,
669aefe6 |                                            0.781202,    1.000000),
898ac4be |                                         (   1.000000,    0.787682,
32e0df72 |                                            1.000000), (   1.000000,
9dfc466a |                                            0.796399,    1.000000),
d08748ef |                                         (   1.000000,    0.798643,
32e0df72 |                                            1.000000), (   1.000000,
b348c723 |                                            0.798636,    1.000000)))
a6283fa2 |                                         REPRESENTATION_ITEM ('') SURFACE ());
5080959a |#6206 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                            0.000000));
518aef24 |#6207 = SURFACE_STYLE_USAGE (.BOTH. , #14287);
95efcef5 |#6208 =          EDGE_CURVE ('NONE', #4235 , #3288 , #5952 , .T.);
7e54800b |#6209 =          EDGE_CURVE ('NONE', #12080, #10536, #2368 , .T.);
3b0a7104 |#6210 =    FACE_OUTER_BOUND ('NONE', #14054, .T.);
2870419d |#6211 =     CARTESIAN_POINT ('NONE', ( -50.546000,    6.350000,
00e01a20 |                                           28.067000));
ecdf73a9 |#6212 =       ORIENTED_EDGE ('NONE', *, *, #16256, .F.);
16c80700 |#6213 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                            0.000000));
680f9bc5 |#6214 =       ADVANCED_FACE ('NONE', (#9092 ), #15846, .T.);
fe51dab0 |#6215 =     CARTESIAN_POINT ('NONE', (   8.255000,  -18.276319,
f097f50c |                                           -3.302000));
3d575237 |#6216 =           EDGE_LOOP ('NONE', (#16403, #2299 , #16684, #9530
ca3065b8 |                                         , #12628, #9791 , #13553, #9737 ));
270ad6e2 |#6217 =  AXIS2_PLACEMENT_3D ('NONE', #14114, #6049 , #15469);
e6868bce |#6218 =     CARTESIAN_POINT ('NONE', (  -0.000000,    0.101600,
0440697f |                                           38.811200));
9fcfc340 |#6219 =     PRODUCT_CONTEXT ('NONE', #10031, 'mechanical');
68e507a0 |#6220 =       ORIENTED_EDGE ('NONE', *, *, #10250, .T.);
684261a4 |#6221 =     CARTESIAN_POINT ('NONE', (  41.407943,  -21.666054,
6e38f4e2 |                                            3.302000));
3ed9a525 |#6222 =           EDGE_LOOP ('NONE', (#3660 , #17190, #8339 , #7323
4cbd52c4 |                                         , #6082 , #15961, #11341, #7842 ));
131b09fb |#6223 = CYLINDRICAL_SURFACE ('NONE', #4863 ,    2.540000);
54dccdbd |#6224 =     CARTESIAN_POINT ('NONE', ( -22.733000,   58.823223,
31f97033 |                                           38.227000));
d54d0f80 |#6225 =       ORIENTED_EDGE ('NONE', *, *, #3607 , .F.);
b5ad1206 |#6226 =     CARTESIAN_POINT ('NONE', ( -44.450000,   79.073243,
59c8bf0f |                                            0.000000));
c38b81ba |#6227 =     CARTESIAN_POINT ('NONE', (  -4.719790,    0.025399,
e41c15ee |                                            3.403757));
51ce15a9 |#6228 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
aee7f960 |#6229 =     CARTESIAN_POINT ('NONE', (  10.795000,    3.810000,
f097f50c |                                           -3.302000));
6922ed61 |#6230 =     CARTESIAN_POINT ('NONE', (  11.112500,    2.965980,
```

```
21b27f28--bff0bd1002cbf859ee894f20986176de23f97cda Page 157 of liberator_pretty.step.txt

e68cec0e |                                          21.065015));
4ac19f71 |#6231 =            PLANE ('NONE', #17510);
aa97614c |#6232 =        DIRECTION ('NONE', (  -1.000000,     0.000000,
c767bee1 |                                      -0.000000));
de8c5fa0 |#6233 =         EDGE_CURVE ('NONE', #16126, #3923 , #1928 , .T.);
97981f7c |#6234 =    CARTESIAN_POINT ('NONE', (   3.928295,     0.000000,
a212ae96 |                                      -7.112000));
4d12bbf9 |#6235 =      ORIENTED_EDGE ('NONE', *, *, #10485, .F.);
16d38591 |#6236 =      ADVANCED_FACE ('NONE', (#8671 ), #7788 , .F.);
be923167 |#6237 =         EDGE_CURVE ('NONE', #10302, #16765, #11838, .T.);
53126a48 |#6238 =         EDGE_CURVE ('NONE', #9280 , #8744 , #15431, .T.);
fda5f516 |#6239 =      ORIENTED_EDGE ('NONE', *, *, #11985, .F.);
ed1e9a76 |#6240 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#2489 , #1668 );
8cb0f816 |#6241 =    CARTESIAN_POINT ('NONE', ( -79.325943,  -0.000000,
cf794d7b |                                       2.540000));
f82456cb |#6242 =            CIRCLE ('NONE', #15550,   25.400000);
84537ab6 |#6243 =  AXIS2_PLACEMENT_3D ('NONE', #8459 , #369 , #9787 );
fd313735 |#6244 =        DIRECTION ('NONE', (  -0.000000,  -0.000000,
984660cf |                                       1.000000));
6a348085 |#6245 =       VERTEX_POINT ('NONE', #5139 );
78ada2cd |#6246 =      ORIENTED_EDGE ('NONE', *, *, #13897, .T.);
23fbc6cc |#6247 =            VECTOR ('NONE', #899 ,  1000.000000);
affd7efc |#6248 =      ORIENTED_EDGE ('NONE', *, *, #15854, .T.);
6941fd2a |#6249 =    CARTESIAN_POINT ('NONE', (   3.810000,    2.540000,
2752fe9c |                                      16.078523));
c54eb41d |#6250 =        DIRECTION ('NONE', (   0.000000,  -1.000000,
59c8bf0f |                                       0.000000));
e59d4434 |#6251 =    CARTESIAN_POINT ('NONE', (  41.187446,  -21.478839,
6e38f4e2 |                                       3.302000));
f553200c |#6252 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                       1.000000));
9c1f25fd |#6253 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                      -1.000000));
b29e9d8c |#6254 =      ORIENTED_EDGE ('NONE', *, *, #12695, .F.);
9ff912e1 |#6255 =         EDGE_LOOP ('NONE', (#8906 , #12089, #15201, #5803
9fa910c8 |                                     , #12496));
18dbdcaf |#6256 =  AXIS2_PLACEMENT_3D ('NONE', #16301, #8247 , #152 );
b7c5b37d |#6257 =   FACE_OUTER_BOUND ('NONE', #15780, .T.);
082e65e2 |#6258 =         EDGE_CURVE ('NONE', #13228, #4522 , #8265 , .T.);
6b6ecd2a |#6259 =      ORIENTED_EDGE ('NONE', *, *, #1783 , .T.);
aaa06717 |#6260 =         EDGE_LOOP ('NONE', (#7344 , #8511 , #11608,
cf7ff2eb |                                     #12522));
4e0f5569 |#6261 =      ORIENTED_EDGE ('NONE', *, *, #17117, .F.);
667ed11c |#6262 =        DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                      -0.000000));
4c3f138d |#6263 =    CARTESIAN_POINT ('NONE', ( -11.430000,   27.106484,
b008327d |                                      25.532387));
504b99dc |#6264 =   FACE_OUTER_BOUND ('NONE', #839 , .T.);
899a9b55 |#6265 =  AXIS2_PLACEMENT_3D ('NONE', #17068, #8989 , #924 );
261e396c |#6266 =   FACE_OUTER_BOUND ('NONE', #8016 , .T.);
08332279 |#6267 =        DIRECTION ('NONE', (  -0.000000,  -0.000000,
984660cf |                                       1.000000));
f637246a |#6268 =    CARTESIAN_POINT ('NONE', ( -86.293913,   -1.156446,
7148deb0 |                                      30.794848));
360098c5 |#6269 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                       1.000000));
fe460294 |#6270 =    FILL_AREA_STYLE ('',(#10204));
fe2d2c9c |#6271 =        DIRECTION ('NONE', (   0.000000,  -0.545663,
f601a54f |                                      -0.838005));
b6916b7c |#6272 =         EDGE_LOOP ('NONE', (#14126, #948 ));
2ab480bd |#6273 =            VECTOR ('NONE', #9911 ,  1000.000000);
007445f4 |#6274 =        DIRECTION ('NONE', (   1.000000,    0.000000,
```

e809e9cb--e7716d256bca17e5c5ce6b2dc2c69d7aedf8e0a9 Page 158 of liberator_pretty.step.txt

```
59c8bf0f |                                         0.000000));
0a77cd4c |#6275 = APPLICATION_CONTEXT ('automotive_design');
9b6b8789 |#6276 =          VERTEX_POINT ('NONE', #10482);
b4d9e724 |#6277 =        CARTESIAN_POINT ('NONE', ( 15.875000,  -18.276319,
f278ca94 |                                  12.700000));
fa221d7c |#6278 =                VECTOR ('NONE', #14077,  1000.000000);
0d15d37b |#6279 =         ADVANCED_FACE ('NONE', (#1085 ), #14564, .F.);
435c4ce2 |#6280 =         ADVANCED_FACE ('NONE', (#4681 ), #17261, .F.);
1b856ece |#6281 =  AXIS2_PLACEMENT_3D ('NONE', #12911, #3493 , #16928);
b5a3db2a |#6282 =         ORIENTED_EDGE ('NONE', *, *, #8050 , .F.);
f0ce4965 |#6283 =                CIRCLE ('NONE', #14355,    4.699000);
d8ecb728 |#6284 =          VERTEX_POINT ('NONE', #14619);
a7a940d1 |#6285 =         ORIENTED_EDGE ('NONE', *, *, #7270 , .T.);
09877052 |#6286 =           EDGE_CURVE ('NONE', #17277, #12806, #15008, .T.);
e25dbe74 |#6287 = SHAPE_REPRESENTATION ('grip pin', (#3977 ), #565 );
4e74c2be |#6288 =             DIRECTION ('NONE', (  -0.893006,   -0.450044,
c767bee1 |                                 -0.000000));
7c40498b |#6289 =             DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                 -0.000000));
d8db05f3 |#6290 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
3b4fd7c8 |#6291 =         ORIENTED_EDGE ('NONE', *, *, #17070, .F.);
546381e9 |#6292 =            EDGE_CURVE ('NONE', #14046, #7593 , #7850 , .T.);
003d6da1 |#6293 =            EDGE_CURVE ('NONE', #13798, #14175, #1499 , .T.);
d84ee270 |#6294 =        CARTESIAN_POINT ('NONE', (   3.492500,  -54.411168,
5e82d6a5 |                                  67.518942));
a810a1c2 |#6295 =        CARTESIAN_POINT ('NONE', (-102.997000,   58.826400,
d26c51bd |                                   5.715000));
98ffefdb |#6296 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
d7bd66c5 |#6298 =        CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
80526b9d |                                  -3.561816));
0760ee1b |#6297 =                VECTOR ('NONE', #594 ,   1000.000000);
fe861dfd |#6299 =                 PLANE ('NONE', #208 );
0d79dee0 |#6300 =             DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                 -1.000000));
2e83c743 |#6301 =  AXIS2_PLACEMENT_3D ('NONE', #9972 , #1902 , #11327);
82bc333a |#6302 =                CIRCLE ('NONE', #14245,    1.651000);
e54e5cf3 |#6303 =        CARTESIAN_POINT ('NONE', ( -11.112500,  -63.299408,
f8723743 |                                  30.095076));
b815bed0 |#6304 =         ORIENTED_EDGE ('NONE', *, *, #7590 , .T.);
65e5b52b |#6305 =                  LINE ('NONE', #10469, #5870 );
5ec9e660 |#6306 =         ADVANCED_FACE ('NONE', (#14592), #229 , .T.);
15c59e1c |#6307 =         ORIENTED_EDGE ('NONE', *, *, #12259, .T.);
fc612280 |#6308 =          VERTEX_POINT ('NONE', #12014);
7a3267e8 |#6309 =             DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                 -0.000000));
714af675 |#6310 =         ORIENTED_EDGE ('NONE', *, *, #5461 , .T.);
5e0c916b |#6311 =         ORIENTED_EDGE ('NONE', *, *, #11134, .T.);
bd3646fe |#6312 =                VECTOR ('NONE', #6232 ,  1000.000000);
4b90e985 |#6313 =        CARTESIAN_POINT ('NONE', (   8.151734,   17.526000,
6e38f4e2 |                                   3.302000));
82cfd7fe |#6314 =        CARTESIAN_POINT ('NONE', ( -16.216459,    0.000000,
00285641 |                                  61.240685));
5c1928ba |#6315 =             DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                   0.000000));
6c201d89 |#6316 =        CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
87001d3c |                                 -19.431000));
d3e24c40 |#6317 =        CARTESIAN_POINT ('NONE', ( -22.733000,   58.826400,
fb7a08f8 |                                   5.080000));
558ce671 |#6318 =                  LINE ('NONE', #13732, #13049);
454c1254 |#6319 =             DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
```

71654e59--6e2f145c6e9f64cecc6d4c04133213b418263f91 Page 159 of liberator_pretty.step.txt

```
cd7465af |#6320 =            EDGE_CURVE ('NONE', #12434, #13736, #5349 , .T.);
3e9bf00b |#6321 =            EDGE_CURVE ('NONE', #129 , #10061, #10990, .T.);
c27b45a7 |#6322 =         ORIENTED_EDGE ('NONE', *, *, #3942 , .F.);
152f2ea2 |#6323 =      CARTESIAN_POINT ('NONE', (   0.025399,    0.000000,
3aca491e |                              -0.059599));
2c041a36 |#6324 =         ORIENTED_EDGE ('NONE', *, *, #13092, .T.);
e98862c9 |#6325 =  AXIS2_PLACEMENT_3D ('NONE', #9649 , #8428 , #336 );
c8771735 |#6326 =  AXIS2_PLACEMENT_3D ('NONE', #3737 , #15862, #7803 );
53686e3c |#6327 =            PRODUCT ('spring connecting rod', 'spring
450adfac |                              connecting rod', '', (#10151));
d911fe46 |#6328 =        ADVANCED_FACE ('NONE', (#3843 ), #10937, .F.);
48449cec |#6329 =         ORIENTED_EDGE ('NONE', *, *, #3739 , .T.);
b6258aae |#6330 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#9121 , #15845, #1057
d32e6707 |                              , #10480, #2424 , #11837),
6d834035 |                              .UNSPECIFIED., .F., .F., (4, 2, 4),
2a8b276c |                              (   0.057414,    0.057439,
854dbf1b |                              0.057464), .UNSPECIFIED.);
ae8ccc14 |#6331 = CYLINDRICAL_SURFACE ('NONE', #11919,    5.080000);
4c9f5491 |#6332 =           DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                              -0.000000));
a135e910 |#6333 =         VERTEX_POINT ('NONE', #5305 );
b58fb86f |#6334 =      CARTESIAN_POINT ('NONE', ( -85.087541,    0.080013,
dd141533 |                              38.733316));
7fc19e0e |#6335 =              VECTOR ('NONE', #4356 ,  1000.000000);
8271f1fd |#6336 =      CARTESIAN_POINT ('NONE', (  19.685000,  -18.276319,
a907e9ed |                              -9.398000));
1003ffbe |#6337 =      CARTESIAN_POINT ('NONE', (   3.175000,   23.241000,
6e38f4e2 |                              3.302000));
9b1bb6b2 |#6338 =           EDGE_LOOP ('NONE', (#8158 , #786 , #7624 , #8868
216d0aeb |                              ));
f5910bdf |#6339 =               LINE ('NONE', #13458, #2744 );
90d5e85e |#6340 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
7d944b6f |#6341 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                              standard', 'automotive_design', 1998,
c57700a5 |                              #14415);
a0c87c4f |#6342 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
a3584bba |#6343 =  AXIS2_PLACEMENT_3D ('NONE', #2513 , #13289, #10569);
1f0ad4ff |#6344 =           EDGE_LOOP ('NONE', (#11458, #646 , #1584 ,
9981a88f |                              #15481));
907c6bda |#6345 =             CIRCLE ('NONE', #6903 ,    1.587500);
a1857899 |#6346 =          EDGE_CURVE ('NONE', #15043, #3829 , #651 , .T.);
ec9402f4 |#6347 =         ORIENTED_EDGE ('NONE', *, *, #13559, .F.);
5008ea5c |#6348 =          EDGE_CURVE ('NONE', #15566, #6453 , #14168, .T.);
265db5c5 |#6349 = CYLINDRICAL_SURFACE ('NONE', #2334 ,    2.540000);
cfe221e5 |#6350 =      CARTESIAN_POINT ('NONE', (   0.025399,   -4.730103,
0baa007b |                              43.180000));
00e2fa92 |#6351 =  AXIS2_PLACEMENT_3D ('NONE', #9529 , #12298, #5593 );
6251efaf |#6352 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#5441 ));
fdf9e07f |#6353 =    FACE_OUTER_BOUND ('NONE', #7712 , .T.);
39ede839 |#6354 = FILL_AREA_STYLE_COLOUR ('', #12857);
e46c2723 |#6355 =      CARTESIAN_POINT ('NONE', (   0.000000,    1.587500,
6e38f4e2 |                              3.302000));
15b2ee5b |#6356 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
8ca67c2b |#6357 =         ORIENTED_EDGE ('NONE', *, *, #3290 , .F.);
508269e4 |#6358 =               LINE ('NONE', #5815 , #9915 );
2d4ddfd9 |#6359 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
52bd9fa0 |#6360 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
8d30065b |#6361 =           DIRECTION ('NONE', (   0.000000,   -0.978148,
```

2d16de86--28d7060f023a59c972d4b752b52abdfc48abb46d Page 160 of liberator_pretty.step.txt

```
02ff19f4 |                                           0.207912));
c25c7f6d |#6362 =      CARTESIAN_POINT ('NONE', (   2.540000,   15.846935,
40dcf0e5 |                                          -2.839513));
2b5dc4ea |#6363 =      CARTESIAN_POINT ('NONE', (   3.810000,   10.160000,
f660ddbf |                                         -26.365200));
86a8593a |#6364 =               CIRCLE ('NONE', #1853 ,   10.160000);
900c0616 |#6366 =            DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                           0.000000));
2b5dc9dd |#6365 = CYLINDRICAL_SURFACE ('NONE', #11173,    2.540000);
97288036 |#6367 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                           0.000000));
4ff1078d |#6368 =               VECTOR ('NONE', #14712,  1000.000000);
6880d2f5 |#6369 =      CARTESIAN_POINT ('NONE', (   0.000000,    5.080000,
59c8bf0f |                                           0.000000));
46e6da49 |#6370 =        ORIENTED_EDGE ('NONE', *, *, #14451, .T.);
becce56b |#6371 =           EDGE_CURVE ('NONE', #3771 , #7290 , #3408 , .T.);
7f66786c |#6372 =      CARTESIAN_POINT ('NONE', ( -44.450000,   54.811990,
e7a3f196 |                                          12.573000));
545c3ed4 |#6373 =           EDGE_CURVE ('NONE', #13263, #8360 , #10565, .T.);
626f421b |#6374 =        ORIENTED_EDGE ('NONE', *, *, #7996 , .T.);
0ca32940 |#6375 =      CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
df6c75f1 |                                          22.225000));
02b71239 |#6376 =        ADVANCED_FACE ('NONE', (#17315), #6152 , .T.);
0c27b3de |#6377 =      CARTESIAN_POINT ('NONE', (   5.715000,    3.810000,
6e38f4e2 |                                           3.302000));
cc9951f1 |#6378 =     FACE_OUTER_BOUND ('NONE', #10380, .T.);
92600f7e |#6379 =      CARTESIAN_POINT ('NONE', (   3.170255,  -15.600383,
43935100 |                                          50.735487));
6f6029eb |#6380 =                 LINE ('NONE', #7621 , #9510 );
263f9176 |#6381 =        ORIENTED_EDGE ('NONE', *, *, #62 , .T.);
4b52af52 |#6382 =                PLANE ('NONE', #4766 );
b122bc24 |#6383 =        ORIENTED_EDGE ('NONE', *, *, #9469 , .F.);
b979f487 |#6384 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -22.860000,
f6a6ded5 |                                          12.319000));
ed26b5ea |#6385 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                           0.000000));
cd37c31b |#6386 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                           0.000000));
ce8e01b7 |#6387 =        ORIENTED_EDGE ('NONE', *, *, #10088, .F.);
c0bb42a3 |#6388 =      CARTESIAN_POINT ('NONE', ( -10.156055,  -58.328632,
dc907843 |                                          65.697462));
1666693d |#6389 =        ORIENTED_EDGE ('NONE', *, *, #3531 , .T.);
b98af384 |#6390 =                 LINE ('NONE', #15735, #9947 );
f987dc2b |#6391 =      CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
f6a6ded5 |                                          12.319000));
43d99c65 |#6392 =               CIRCLE ('NONE', #10428,    6.350000);
84ca0c0e |#6393 =   AXIS2_PLACEMENT_3D ('NONE', #13498, #6736 , #4087 );
91a37382 |#6394 =                 LINE ('NONE', #6678 , #3212 );
d9fa553d |#6395 =        ORIENTED_EDGE ('NONE', *, *, #407 , .T.);
ea48ac60 |#6396 =            EDGE_LOOP ('NONE', (#551 , #2232 , #9030 ,
18eb0399 |                                       #14131));
fa6295eb |#6397 =        ADVANCED_FACE ('NONE', (#6578 , #9708 ), #3000 , .F.);
db011858 |#6398 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                           1.000000));
c3334ad0 |#6399 =        ORIENTED_EDGE ('NONE', *, *, #3389 , .T.);
babbe9ab |#6400 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #13447)
b630073b |                          REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a5acc488 |                          ORMATION (#6043
46af9a7a |                          )SHAPE_REPRESENTATION_RELATIONSHIP());
08c92b24 |#6401 =        ORIENTED_EDGE ('NONE', *, *, #14031, .F.);
c6fd7720 |#6402 =               CIRCLE ('NONE', #4901 ,    5.080000);
48cb88bf |#6403 =   AXIS2_PLACEMENT_3D ('NONE', #10979, #1611 , #11039);
```

```
bbbcba0c--6631d2be79c33c05339c3b3009bc2aa10e5baad7 Page 161 of liberator_pretty.step.txt

bb887c85 |#6404 =      CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
59c8bf0f |                                 0.000000));
739d7540 |#6405 =      ORIENTED_EDGE ('NONE', *, *, #9369 , .F.);
b39870ba |#6406 =    FACE_OUTER_BOUND ('NONE', #4781 , .T.);
bb3b7a81 |#6407 =      ORIENTED_EDGE ('NONE', *, *, #17248, .T.);
4db36ae2 |#6408 =      ORIENTED_EDGE ('NONE', *, *, #17487, .F.);
1da6067c |#6409 =      CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
8ff67505 |                                 38.100000));
e107d932 |#6410 =         DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
3a372308 |#6411 =      CARTESIAN_POINT ('NONE', ( -6.032500,    0.000000,
bb0ea155 |                                 -1.342237));
0e9bba68 |#6412 =      CARTESIAN_POINT ('NONE', ( 13.335000,  -18.276319,
a907e9ed |                                 -9.398000));
b8053851 |#6413 =         DIRECTION ('NONE', ( -0.000000,   -0.000000,
984660cf |                                 1.000000));
9eac13ad |#6414 =      CARTESIAN_POINT ('NONE', (  6.370918,  -57.629707,
935ee97b |                                 68.985647));
51e9a265 |#6415 =      CARTESIAN_POINT ('NONE', ( -2.540000,    7.243117,
dd40875d |                                 15.707877));
1ea9cbc6 |#6416 =       ADVANCED_FACE ('NONE', (#13726), #16470, .F.);
0a66bca5 |#6417 =      CARTESIAN_POINT ('NONE', ( -11.112500,   29.210000,
e7d1f170 |                                 -16.510000));
2a2bf90d |#6418 =      CARTESIAN_POINT ('NONE', (  4.953000,   31.750000,
a0fd910e |                                 16.510000));
eb56079b |#6419 =            LINE ('NONE', #11694, #17157);
87593a72 |#6420 =      CARTESIAN_POINT ('NONE', ( -2.540000,    9.735120,
c11f77be |                                 -2.537026));
bd1f4c4c |#6421 =        VERTEX_POINT ('NONE', #16484);
82db6cb2 |#6422 =         EDGE_CURVE ('NONE', #4084 , #15924, #2562 , .T.);
d455b490 |#6423 =         EDGE_CURVE ('NONE', #15684, #3901 , #13311, .T.);
55e706e9 |#6424 =      ORIENTED_EDGE ('NONE', *, *, #15032, .T.);
ae6fe957 |#6425 =      ORIENTED_EDGE ('NONE', *, *, #13452, .T.);
e25f1640 |#6426 =      CARTESIAN_POINT ('NONE', ( -6.032500,    2.408606,
6327e1da |                                 -2.639303));
916cb818 |#6427 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#3109 , #8475 , #16540,
79aeee87 |                                 #4473 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                                 B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
fe311d51 |                                 (  3.141593,    4.712389),
393a7770 |                                 .UNSPECIFIED.) CURVE ()
21307038 |                                 GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                 RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                                 0.804738,    0.804738,    1.000000))
e093e2e4 |                                 REPRESENTATION_ITEM (''));
b194025a |#6428 =           PLANE ('NONE', #16369);
bbca57ad |#6429 =      CARTESIAN_POINT ('NONE', ( 24.892000,    3.556000,
c767bee1 |                                 -0.000000));
1706487a |#6430 =      CARTESIAN_POINT ('NONE', ( -1.524000,   28.263629,
82109ff2 |                                 27.999370));
5f8e9296 |#6431 =      ORIENTED_EDGE ('NONE', *, *, #17147, .F.);
4f8f6f16 |#6432 =   SURFACE_SIDE_STYLE ('',(#1429 ));
f195d715 |#6433 =    FACE_OUTER_BOUND ('NONE', #9494 , .T.);
7285a2d2 |#6434 =         EDGE_LOOP ('NONE', (#5297 , #6235 , #13362, #278
216d0aeb |                                 ));
2319aefb |#6435 =         DIRECTION ('NONE', (  0.000000,    1.000000,
c767bee1 |                                 -0.000000));
1420bcca |#6436 =         DIRECTION ('NONE', ( -0.000000,    0.000000,
984660cf |                                 1.000000));
2d24dce4 |#6437 =        VERTEX_POINT ('NONE', #4416 );
ccb6dfd0 |#6438 =      CARTESIAN_POINT ('NONE', ( -6.869312,  -54.665892,
a532fb2b |                                 66.764889));
663f3dc4 |#6439 =      ORIENTED_EDGE ('NONE', *, *, #17067, .F.);
```

3426ea22--5d334e2733176b4d1c4b678824aff388cc6b45a3 Page 162 of liberator_pretty.step.txt

```
1f5cc26f |#6440 =        EDGE_LOOP ('NONE', (#9652 , #13041, #6370 , #2795
d48549e3 |                       , #2328 , #6658 , #3214 , #3013 ,
abb4f81a |                       #10388));
ecfa93d1 |#6441 =         CIRCLE ('NONE', #14319,    2.540000);
408e5847 |#6442 =       EDGE_CURVE ('NONE', #13411, #11683, #5725 , .T.);
20769b82 |#6443 =       EDGE_CURVE ('NONE', #15397, #9449 , #2988 , .T.);
44871c27 |#6444 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                       1.000000));
f7bac220 |#6445 =      ORIENTED_EDGE ('NONE', *, *, #16817, .F.);
f0a8f618 |#6446 =          PLANE ('NONE', #6860 );
ff531234 |#6447 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                       -1.000000));
67742685 |#6448 =        EDGE_LOOP ('NONE', (#11750, #1596 , #3537 , #7307
216d0aeb |                       ));
a130a175 |#6449 =  AXIS2_PLACEMENT_3D ('NONE', #3553 , #12961, #4916 );
b9a18e46 |#6450 =  AXIS2_PLACEMENT_3D ('NONE', #6314 , #15731, #7668 );
6ca70d6c |#6451 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                       -1.000000));
ab74fadd |#6452 =      ORIENTED_EDGE ('NONE', *, *, #16038, .F.);
e393afbd |#6453 =      VERTEX_POINT ('NONE', #11178);
f431da23 |#6454 =      ADVANCED_FACE ('NONE', (#12443), #1715 , .T.);
b575f3a9 |#6455 =        EDGE_LOOP ('NONE', (#16267, #15877, #12232, #6254
216d0aeb |                       ));
53294bbb |#6456 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#3687 , #15512);
1f82db90 |#6457 =      ORIENTED_EDGE ('NONE', *, *, #16547, .T.);
1bbfc4e7 |#6458 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                       0.000000));
e409abb5 |#6459 =           LINE ('NONE', #3481 , #16789);
3ee68ccd |#6460 =      ORIENTED_EDGE ('NONE', *, *, #3766 , .F.);
0a27074f |#6461 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                       0.000000));
65e8c484 |#6462 = FILL_AREA_STYLE_COLOUR ('', #9197 );
4e9f4bcc |#6463 =      ORIENTED_EDGE ('NONE', *, *, #13398, .F.);
0a77f105 |#6464 =  AXIS2_PLACEMENT_3D ('NONE', #15884, #7825 , #17234);
9d691f14 |#6465 =    CARTESIAN_POINT ('NONE', ( -33.020000,   51.460400,
a1861efc |                       40.640000));
c80e69d3 |#6466 =    CARTESIAN_POINT ('NONE', (   7.620000,    0.000000,
59c8bf0f |                       0.000000));
586cd797 |#6467 =    CARTESIAN_POINT ('NONE', (   2.540000,  -20.174620,
630ea6ab |                       42.954280));
b64593b6 |#6468 =    CARTESIAN_POINT ('NONE', (  -6.032500,  -63.958956,
d9713c2e |                       33.100506));
986223cd |#6469 = CYLINDRICAL_SURFACE ('NONE', #11648,    2.540000);
77400d00 |#6470 =       EDGE_CURVE ('NONE', #1072 , #3369 , #8884 , .T.);
6bc3a502 |#6471 =      ORIENTED_EDGE ('NONE', *, *, #14083, .F.);
37bf5ad3 |#6472 =    CARTESIAN_POINT ('NONE', (   8.528000,  -55.032103,
8716bb03 |                       65.680800));
38049547 |#6473 =    CARTESIAN_POINT ('NONE', (   2.540000,  -16.283914,
d0a18488 |                       8.244751));
f3538dcf |#6474 =    CARTESIAN_POINT ('NONE', (  -4.730103,   -0.004290,
b36d87c5 |                       3.324161));
2c8bbdea |#6475 =       EDGE_CURVE ('NONE', #3923 , #5069 , #9296 , .T.);
13d66a14 |#6476 =       EDGE_CURVE ('NONE', #3339 , #2549 , #15635, .T.);
849d00a1 |#6477 =    CARTESIAN_POINT ('NONE', (   0.000000,   20.066000,
6e38f4e2 |                       3.302000));
b9b1bd5c |#6478 = CYLINDRICAL_SURFACE ('NONE', #1256 ,    3.175000);
6f7222d6 |#6479 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#3619 ));
fa05d700 |#6480 =    CARTESIAN_POINT ('NONE', (  -2.540000,  -10.971187,
8d9a7f10 |                       6.759075));
6d80c9c1 |#6481 =      ADVANCED_FACE ('NONE', (#15204), #8051 , .F.);
480ed2ac |#6482 =        EDGE_LOOP ('NONE', (#10853, #5412 , #17394,
552a7462 |                       #16611, #11360, #6533 , #15561));
```

e561b163--6d8b900d2b6f1faf87cde3ebb69bbad1eb6eaa12 Page 163 of liberator_pretty.step.txt

```
c1252b0a |#6483 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #10416);
7d463588 |#6484 =              LINE ('NONE', #3741 , #13629);
689c48c5 |#6485 =         EDGE_LOOP ('NONE', (#7281 , #9522 , #6792 ,
0483e5d8 |                          #10848));
6550124a |#6486 =     CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
59c8bf0f |                          0.000000));
05817bf4 |#6487 =     ORIENTED_EDGE ('NONE', *, *, #1599 , .T.);
3f8a8f4d |#6488 =            VECTOR ('NONE', #7771 ,  1000.000000);
4f370860 |#6489 =     CARTESIAN_POINT ('NONE', (   0.952500,  -58.385460,
ae8d9191 |                          65.430109));
e3f85d7f |#6490 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                          1.000000));
225364b4 |#6491 =            PLANE ('NONE', #6983 );
cdd85859 |#6492 =     CARTESIAN_POINT ('NONE', (  52.920218,   -2.752712,
6e38f4e2 |                          3.302000));
a49b3931 |#6493 =     CARTESIAN_POINT ('NONE', (-102.997000,  -10.160000,
385d4fad |                          25.146000));
168de0d5 |#6494 =     CARTESIAN_POINT ('NONE', (  10.160000,   35.560000,
4ee2bc94 |                          -15.494000));
33b0b8b2 |#6495 =     CARTESIAN_POINT ('NONE', (  11.112500,  -66.576753,
a574beaf |                          26.893102));
8aa635e0 |#6496 =       EDGE_CURVE ('NONE', #3693 , #15754, #11613, .T.);
cf9da1dd |#6497 =     ORIENTED_EDGE ('NONE', *, *, #14424, .F.);
663a9964 |#6498 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                          0.000000));
0e275ee1 |#6499 =             LINE ('NONE', #12448, #2904 );
81c880eb |#6500 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -58.281648,
edfa6d9c |                          65.918506));
7a003582 |#6501 =     ORIENTED_EDGE ('NONE', *, *, #8325 , .F.);
c3a12e2d |#6502 =     ADVANCED_FACE ('NONE', (#4460 ), #11197, .T.);
0de3cf3b |#6503 =     ORIENTED_EDGE ('NONE', *, *, #14553, .F.);
cc7c1fef |#6504 =             LINE ('NONE', #16641, #9232 );
108ffeb1 |#6505 =     CARTESIAN_POINT ('NONE', (   3.492500,    0.000000,
4e9ed962 |                          -12.192000));
fac000e5 |#6506 =       DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                          0.000000));
84daef36 |#6507 =         EDGE_LOOP ('NONE', (#2867 , #13012, #14690,
ad9425ac |                          #10723));
c040711a |#6508 =     ORIENTED_EDGE ('NONE', *, *, #3531 , .F.);
5ba27cf3 |#6509 =     CARTESIAN_POINT ('NONE', (  -2.032000,   26.148089,
c243f7d4 |                          20.320000));
e58a731c |#6510 =       DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                          -1.000000));
790d7f4b |#6511 =     VERTEX_POINT ('NONE', #1866 );
bbe3d02d |#6512 =     VERTEX_POINT ('NONE', #11289);
d597bb99 |#6513 =  TOROIDAL_SURFACE ('NONE', #12137,    5.080000,
18bd9abe |                          1.016000);
5b962ca1 |#6514 = AXIS2_PLACEMENT_3D ('NONE', #7433 , #16860, #8776 );
8bc78079 |#6515 =       DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                          0.000000));
7053f952 |#6516 =            VECTOR ('NONE', #9017 ,  1000.000000);
5bdfb250 |#6517 =     ORIENTED_EDGE ('NONE', *, *, #7372 , .F.);
bef78b54 |#6518 =             LINE ('NONE', #15193, #14538);
9d07b0e6 |#6519 =       EDGE_CURVE ('NONE', #15393, #11518, #860 , .T.);
b5635d66 |#6520 =     CARTESIAN_POINT ('NONE', ( -92.837000,   -0.000000,
385d4fad |                          25.146000));
c2518458 |#6521 =     CARTESIAN_POINT ('NONE', (  41.407943,  -21.666054,
6e38f4e2 |                          3.302000));
8f9d59d0 |#6522 =     FILL_AREA_STYLE ('',(#14594));
3d526e01 |#6523 =       EDGE_CURVE ('NONE', #6661 , #5034 , #14800, .T.);
a2c4a17d |#6524 =     ORIENTED_EDGE ('NONE', *, *, #5738 , .F.);
86b3a380 |#6525 =       EDGE_CURVE ('NONE', #3059 , #3455 , #1289 , .T.);
```

```
c7cd3261--7f6f4619f410d345c9488004485c9ee9016b3f4c Page 164 of liberator_pretty.step.txt

ebc7eca6 |#6526 =      CARTESIAN_POINT ('NONE', ( -11.430000,   24.282128,
c8b4df7c |                                  14.079631));
39534d38 |#6527 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
610e314f |                                  #6228 , 'distance_accuracy_value',
7265eb24 |                                  'NONE');
7c0c1ace |#6528 =      CARTESIAN_POINT ('NONE', ( -22.733000,   58.823223,
a10a4dc1 |                                  2.413000));
dadea856 |#6529 =      CARTESIAN_POINT ('NONE', (   7.061200,   25.400000,
4ee2bc94 |                                  -15.494000));
7ed5ba12 |#6530 =      CARTESIAN_POINT ('NONE', (   8.572500,  -59.413514,
6d37cc51 |                                  60.593496));
ee137f83 |#6531 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -12.859637,
22b5d2e6 |                                  -14.555446));
77bc30eb |#6532 =      CARTESIAN_POINT ('NONE', ( -44.450000,   54.094630,
2e296d00 |                                  34.925000));
42b942ec |#6533 =          ORIENTED_EDGE ('NONE', *, *, #4800 , .F.);
cdef3b46 |#6534 =   AXIS2_PLACEMENT_3D ('NONE', #16439, #8381 , #9709 );
d2dbabe9 |#6535 =                 LINE ('NONE', #17490, #9667 );
a1be743a |#6536 =      CARTESIAN_POINT ('NONE', (  -2.540000,   10.399616,
d4d17b0a |                                  -11.493769));
516178bf |#6537 = CYLINDRICAL_SURFACE ('NONE', #16141,    2.540000);
4ab25467 |#6538 =          ORIENTED_EDGE ('NONE', *, *, #17194, .T.);
af04708e |#6539 =    TOROIDAL_SURFACE ('NONE', #2140 ,    2.667000,
23e29520 |                                  0.508000);
bf6819bc |#6540 =          STYLED_ITEM ('NONE', (#1948 ), #5782 );
cc91aa1c |#6541 =            DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                  -0.000000));
b17f63c6 |#6542 =          ORIENTED_EDGE ('NONE', *, *, #1245 , .F.);
1d67c88e |#6543 =               VECTOR ('NONE', #13078,  1000.000000);
625eaccb |#6544 =       ADVANCED_FACE ('NONE', (#429 ), #3223 , .T.);
04c0e87d |#6545 =        VERTEX_POINT ('NONE', #3284 );
13d30bef |#6546 =      CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
cbd0f6df |                                  -7.747000));
bc5ccc61 |#6547 =      CARTESIAN_POINT ('NONE', (  -6.032500,    0.000000,
59c8bf0f |                                  0.000000));
e372a9f2 |#6548 =               VECTOR ('NONE', #1822 ,  1000.000000);
caaa6f3a |#6549 =      CARTESIAN_POINT ('NONE', (   4.719657,    0.025399,
6b295136 |                                  3.404793));
5fca521c |#6550 =          EDGE_CURVE ('NONE', #7757 , #1337 , #14380, .T.);
db747176 |#6551 =          EDGE_CURVE ('NONE', #2077 , #1371 , #7632 , .T.);
10b9e3cf |#6552 =      CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
fdd82e7d |                                  19.050000));
30fe95f2 |#6553 =               CIRCLE ('NONE', #3850 ,    10.160000);
114f30e7 |#6554 =            DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                  -0.000000));
1f5c1a4b |#6555 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                                  43.180000));
7b5cc89e |#6556 =   AXIS2_PLACEMENT_3D ('NONE', #1229 , #2649 , #6656 );
8a7cf1b2 |#6557 =          ORIENTED_EDGE ('NONE', *, *, #10193, .T.);
a8c0d422 |#6558 =                 LINE ('NONE', #11630, #13704);
8c04e921 |#6559 =   AXIS2_PLACEMENT_3D ('NONE', #14727, #6642 , #16064);
1ef53f02 |#6560 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
3a739f5a |#6561 =               VECTOR ('NONE', #8111 ,  1000.000000);
3c971317 |#6562 =          ORIENTED_EDGE ('NONE', *, *, #3341 , .F.);
ed753430 |#6563 = CYLINDRICAL_SURFACE ('NONE', #16543,    0.762000);
178686c3 |#6564 =      CARTESIAN_POINT ('NONE', (   0.025399,    4.730103,
a32f0683 |                                  3.323631));
eb2ec406 |#6565 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                  -1.000000));
204b01dc |#6566 =       ADVANCED_FACE ('NONE', (#3620 ), #10345, .F.);
db602094 |#6567 =            DIRECTION ('NONE', (   1.000000,    0.000000,
```

fdc3c53c--da68a34a187796ce29c0e9a64d6214f21d5d365e Page 165 of liberator_pretty.step.txt

```
59c8bf0f |                                  0.000000));
c64afc90 |#6568 =       ORIENTED_EDGE ('NONE', *, *, #3009 , .T.);
3ff74efb |#6569 =       CARTESIAN_POINT ('NONE', (  -0.000000,    41.427400,
fb7a08f8 |                                  5.080000));
aa734ba8 |#6570 = CYLINDRICAL_SURFACE ('NONE', #12962,     1.778000);
bb57bc67 |#6571 =       CARTESIAN_POINT ('NONE', (   5.715000,    6.731000,
cba7593a |                                  2.159000));
3c0c8886 |#6572 =  AXIS2_PLACEMENT_3D ('NONE', #13138, #15849, #7787 );
700de844 |#6573 =       ORIENTED_EDGE ('NONE', *, *, #7456 , .T.);
f38ffe94 |#6574 =          EDGE_CURVE ('NONE', #8744 , #9280 , #17511, .T.);
7614bf57 |#6575 =              VECTOR ('NONE', #10263,  1000.000000);
372d37cd |#6576 =          EDGE_CURVE ('NONE', #16841, #15937, #13941, .T.);
3f904b8c |#6577 =          EDGE_CURVE ('NONE', #17392, #16604, #10770, .T.);
9278d131 |#6578 =          FACE_BOUND ('NONE', #9207 , .T.);
56c0f3b6 |#6579 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
b0fd9499 |#6580 =  AXIS2_PLACEMENT_3D ('NONE', #10104, #11461, #3398 );
2f6b5e32 |#6581 =  AXIS2_PLACEMENT_3D ('NONE', #1263 , #10681, #2628 );
4abba7b6 |#6582 =              CIRCLE ('NONE', #16304,    2.540000);
e0f4b655 |#6583 =  SURFACE_SIDE_STYLE ('',(#11716));
a64a9368 |#6584 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
2d83096a |#6585 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                 -1.000000));
0f7daedc |#6586 =      CARTESIAN_POINT ('NONE', (   0.000000,    8.382000,
861b11ea |                                 -2.032000));
733d1beb |#6587 =        VERTEX_POINT ('NONE', #2050 );
c60c3e14 |#6588 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
0960fd89 |#6589 =      CARTESIAN_POINT ('NONE', (  15.875000,    3.810000,
a907e9ed |                                 -9.398000));
9d838d4b |#6590 =        ADVANCED_FACE ('NONE', (#5302 ), #6365 , .T.);
610ecffd |#6591 =      CARTESIAN_POINT ('NONE', (   4.730103,   -0.000000,
b36d87c5 |                                  3.324161));
7ca5881a |#6592 =        VERTEX_POINT ('NONE', #8822 );
a90c0271 |#6593 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
d20edc0b |#6594 =                LINE ('NONE', #5114 , #6164 );
c13d89b2 |#6595 =                LINE ('NONE', #7083 , #17330);
649edf1b |#6596 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -7.591849,
d58f6b4f |                                 15.952679));
3001243d |#6597 =  AXIS2_PLACEMENT_3D ('NONE', #10925, #4228 , #13638);
b7bbdf6a |#6598 =          EDGE_CURVE ('NONE', #1662 , #16617, #13510, .T.);
1a4ab0b5 |#6599 =       ORIENTED_EDGE ('NONE', *, *, #1681 , .F.);
b1b235ce |#6600 =      CARTESIAN_POINT ('NONE', (  -3.928295,  -57.826609,
ec121c8a |                                 64.095609));
e592891a |#6601 =      CARTESIAN_POINT ('NONE', (   4.445000,    7.620000,
59145efd |                                -11.938000));
bcf164b7 |#6602 =  AXIS2_PLACEMENT_3D ('NONE', #16425, #4360 , #13771);
951dce1a |#6603 =              VECTOR ('NONE', #10889,  1000.000000);
4cd93336 |#6604 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
1c4a7a37 |#6605 =       ORIENTED_EDGE ('NONE', *, *, #8984 , .T.);
7c97d7a4 |#6606 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
ff9d9008 |#6607 =                LINE ('NONE', #1657 , #13337);
97932f4a |#6608 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -14.741548,
c06de27e |                                 -7.519251));
d1684b9d |#6609 =      CARTESIAN_POINT ('NONE', (  -4.826000,   41.427400,
c243f7d4 |                                 20.320000));
f87b257e |#6610 = CYLINDRICAL_SURFACE ('NONE', #8952 ,     3.302000);
0b15edd5 |#6612 =      CARTESIAN_POINT ('NONE', (-127.869843,   16.785739,
```

4b98a114--fa6b5139600d84d4c3e0dd43655a70488bd2acbc Page 166 of liberator_pretty.step.txt

```
b9726b1f |                              11.733574));
cb535eb5 |#6611 =        FACE_BOUND ('NONE', #14903, .T.);
cfe90155 |#6613 =        VERTEX_POINT ('NONE', #733 );
99119b81 |#6614 =        VERTEX_POINT ('NONE', #3463 );
96065f59 |#6615 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
a16c3deb |#6616 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
449e54bb |#6617 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
dd88a070 |#6618 =       ORIENTED_EDGE ('NONE', *, *, #13626, .F.);
b1fe877d |#6619 =       ORIENTED_EDGE ('NONE', *, *, #1713 , .T.);
3ef8ee1b |#6620 = CYLINDRICAL_SURFACE ('NONE', #1597 ,    2.032000);
afaf2443 |#6621 = CYLINDRICAL_SURFACE ('NONE', #4332 ,    2.540000);
97717c27 |#6622 =        VERTEX_POINT ('NONE', #11529);
424b9903 |#6623 =     CARTESIAN_POINT ('NONE', (  -3.510884,  -64.634741,
608353ef |                             28.422885));
35bf31ca |#6624 =     CARTESIAN_POINT ('NONE', (   6.032500,  -63.815809,
2930ea94 |                             33.023420));
b163fda8 |#6625 =       ORIENTED_EDGE ('NONE', *, *, #12883, .F.);
f2fc3add |#6626 =          DIRECTION ('NONE', (   0.893006,    0.450044,
59c8bf0f |                              0.000000));
f2069f60 |#6627 =       ORIENTED_EDGE ('NONE', *, *, #17194, .F.);
0089a93e |#6628 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
ab6697b6 |#6629 =          EDGE_CURVE ('NONE', #16402, #8328 , #9920 , .T.);
a187381d |#6630 =          EDGE_CURVE ('NONE', #3199 , #2976 , #6776 , .T.);
e1b37088 |#6631 =              VECTOR ('NONE', #7185 ,  1000.000000);
7e677856 |#6632 =       ORIENTED_EDGE ('NONE', *, *, #5202 , .F.);
4a39a51e |#6633 =     CARTESIAN_POINT ('NONE', (  -2.560680,  -17.094487,
658440c9 |                             49.730975));
bc0f341f |#6634 = SURFACE_STYLE_USAGE (.BOTH. , #14716);
e9c41b75 |#6635 =     CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
8ff67505 |                             38.100000));
81ded5d6 |#6636 =     CARTESIAN_POINT ('NONE', ( -42.926000,    2.540000,
b7c881ec |                             18.415000));
938a439b |#6637 =       ORIENTED_EDGE ('NONE', *, *, #13503, .F.);
5d37f0a9 |#6638 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
4ec00338 |#6639 =     CARTESIAN_POINT ('NONE', ( -38.100000,   32.004000,
00e01a20 |                             28.067000));
527d173d |#6640 =        VERTEX_POINT ('NONE', #6171 );
d10305bf |#6641 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
04bf887d |#6642 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
ca3819a2 |#6643 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#8826 , #4773 , #6120
c0375925 |                             , #736 ), .UNSPECIFIED., .F., .F., (4,
e54e600c |                             4), (   0.000000,    0.000738),
3bdca361 |                             .UNSPECIFIED.);
d4403f2c |#6644 =       ORIENTED_EDGE ('NONE', *, *, #12285, .F.);
f98eab16 |#6645 =     CARTESIAN_POINT ('NONE', (   2.540000,  -15.621503,
20e259df |                              3.213359));
81536479 |#6646 =                LINE ('NONE', #12453, #16972);
12119703 |#6647 =     CARTESIAN_POINT ('NONE', (-111.887000,    2.540000,
fdd82e7d |                             19.050000));
a787c8ce |#6648 =        VERTEX_POINT ('NONE', #11585);
26129a35 |#6649 =       ADVANCED_FACE ('NONE', (#17097), #16904, .F.);
deceedaa |#6650 =       ORIENTED_EDGE ('NONE', *, *, #7589 , .T.);
a6dcbd2f |#6651 =          EDGE_CURVE ('NONE', #8968 , #12806, #13089, .T.);
a58071d3 |#6652 =          EDGE_CURVE ('NONE', #12133, #6245 , #9492 , .T.);
946f86f8 |#6653 =       ORIENTED_EDGE ('NONE', *, *, #12985, .F.);
80308366 |#6654 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
```

```
984660cf |                                    1.000000));
e0d88506 |#6655 =          EDGE_LOOP ('NONE', (#5398 , #5193 , #7092 , #9629
216d0aeb |                                    ));
a7560334 |#6656 =          DIRECTION ('NONE', (    0.000000,     0.000000,
984660cf |                                    1.000000));
7cb63f45 |#6657 =       CARTESIAN_POINT ('NONE', (    2.540000,     7.557361,
a841df55 |                                   -6.380968));
a6b052a7 |#6658 =       ORIENTED_EDGE ('NONE', *, *, #7137 , .T.);
946e4a4c |#6659 =       CARTESIAN_POINT ('NONE', (   -2.540000,    11.026484,
a9bcd7d7 |                                    9.116391));
56d44a61 |#6660 =       CARTESIAN_POINT ('NONE', (   -3.048000,     0.000000,
b15fc5f6 |                                   16.002000));
e9ff74ff |#6661 =          VERTEX_POINT ('NONE', #16718);
8754153a |#6662 =       ORIENTED_EDGE ('NONE', *, *, #17322, .F.);
162c8e04 |#6663 =       CARTESIAN_POINT ('NONE', (-124.966420,    18.248962,
f66f78d8 |                                    5.131444));
a9449ff0 |#6664 =       ORIENTED_EDGE ('NONE', *, *, #15878, .T.);
5ae927d4 |#6665 =       ORIENTED_EDGE ('NONE', *, *, #14652, .F.);
a6da56c9 |#6666 =       CARTESIAN_POINT ('NONE', (    0.000000,     0.000000,
6e38f4e2 |                                    3.302000));
57a6e4b3 |#6667 =              CIRCLE ('NONE', #6810 ,    19.050000);
3e592de4 |#6668 =       ORIENTED_EDGE ('NONE', *, *, #16 , .F.);
f1fdf883 |#6669 =       ADVANCED_FACE ('NONE', (#2355 ), #6231 , .T.);
eaf7452d |#6670 =  AXIS2_PLACEMENT_3D ('NONE', #3404 , #12812, #4769 );
972c527a |#6671 =          EDGE_CURVE ('NONE', #16810, #12948, #12653, .T.);
2e70bd6e |#6672 =          EDGE_CURVE ('NONE', #15037, #8981 , #5934 , .T.);
b23dd896 |#6673 =       ORIENTED_EDGE ('NONE', *, *, #5557 , .F.);
2268dc96 |#6674 =       CARTESIAN_POINT ('NONE', (    2.540000,    -3.579236,
f73f7860 |                                  -21.153651));
76739bef |#6675 =       CARTESIAN_POINT ('NONE', (   -5.795867,   -65.493452,
bd8c71ef |                                   31.989636));
7c16eced |#6676 =          VERTEX_POINT ('NONE', #4944 );
37ca2d3e |#6677 =  AXIS2_PLACEMENT_3D ('NONE', #7129 , #4480 , #13902);
86229331 |#6678 =       CARTESIAN_POINT ('NONE', (  -11.112500,    31.750000,
b2ad6c1c |                                   13.335000));
ca845b79 |#6679 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
c829d8e9 |                                  (#4884 ), #7595 );
52402194 |#6680 =              CIRCLE ('NONE', #8330 ,     5.588000);
b7b20ac3 |#6681 =       CARTESIAN_POINT ('NONE', (    1.617590,   -57.826609,
ec121c8a |                                   64.095609));
fab0f9b2 |#6682 =       ORIENTED_EDGE ('NONE', *, *, #4099 , .T.);
e1c7c74f |#6683 =       CARTESIAN_POINT ('NONE', (  -41.275000,    54.811990,
a1861efc |                                   40.640000));
55aa1e41 |#6684 =       ORIENTED_EDGE ('NONE', *, *, #10790, .F.);
b740b1fd |#6685 =       ORIENTED_EDGE ('NONE', *, *, #4073 , .T.);
ed4756ab |#6686 =         FACE_BOUND ('NONE', #16483, .T.);
000d8818 |#6687 =              CIRCLE ('NONE', #17279,     4.953000);
5720fd16 |#6688 =          DIRECTION ('NONE', (    0.000000,     1.000000,
59c8bf0f |                                    0.000000));
339ffc05 |#6689 =       CARTESIAN_POINT ('NONE', (   -4.729655,   -14.487511,
a346de4c |                                   52.705000));
94dcaba0 |#6690 =          DIRECTION ('NONE', (    1.000000,    -0.000000,
c767bee1 |                                   -0.000000));
3654f349 |#6691 =       ORIENTED_EDGE ('NONE', *, *, #14842, .T.);
32212943 |#6692 =  AXIS2_PLACEMENT_3D ('NONE', #1128 , #10546, #2484 );
f40a1901 |#6693 =       CARTESIAN_POINT ('NONE', (   -0.025399,     4.698931,
0baa007b |                                   43.180000));
4cfc347f |#6694 =       CARTESIAN_POINT ('NONE', (    0.000000,     3.810000,
6e38f4e2 |                                    3.302000));
b87ee3f3 |#6695 =       CARTESIAN_POINT ('NONE', (    0.952500,   -57.826609,
ec121c8a |                                   64.095609));
41328777 |#6697 =       CARTESIAN_POINT ('NONE', (   -2.540000,     0.000000,
```

5485e064--18369bd1aa8e641ba8333660728f157facd9b00c Page 168 of liberator_pretty.step.txt

```
59c8bf0f |                              0.000000));
2ecb31b4 |#6696 =             LINE ('NONE', #12553, #6273 );
949e659b |#6698 =       EDGE_CURVE ('NONE', #12251, #15740, #16243, .T.);
a5d7bf0a |#6699 =    CARTESIAN_POINT ('NONE', (-122.011613,   11.430000,
5c073678 |                             15.875000));
ff78ae91 |#6700 =        EDGE_LOOP ('NONE', (#3731 , #10281));
bd8f621c |#6701 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                             -1.000000));
e4def3fc |#6702 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
bf15c66e |#6703 =       EDGE_CURVE ('NONE', #15696, #13300, #9080 , .T.);
14b1f7ea |#6704 =           VECTOR ('NONE', #3291 ,  1000.000000);
ddbe330d |#6705 =    CARTESIAN_POINT ('NONE', (   2.540000,   13.690383,
ca81ed53 |                              0.221421));
c2a3505a |#6706 =     ORIENTED_EDGE ('NONE', *, *, #9905 , .F.);
a2a44e80 |#6707 =    FACE_OUTER_BOUND ('NONE', #8112 , .T.);
692ae229 |#6708 =    CARTESIAN_POINT ('NONE', (  34.574236,    8.890000,
d933e697 |                             -8.890000));
1706f5d1 |#6709 =     ORIENTED_EDGE ('NONE', *, *, #9935 , .F.);
ef170dce |#6710 =     ORIENTED_EDGE ('NONE', *, *, #14028, .T.);
e4afe227 |#6711 =    CARTESIAN_POINT ('NONE', (   8.255000,    7.620000,
f278ca94 |                             12.700000));
d0879f79 |#6712 =        EDGE_LOOP ('NONE', (#17395, #15509, #12672,
e392d8ce |                             #11222));
37e2694d |#6713 =             LINE ('NONE', #3257 , #10288);
4bfb62cd |#6714 =    CARTESIAN_POINT ('NONE', (   2.540000,    2.918629,
11492900 |                             -2.449021));
7371e8f1 |#6715 =    CARTESIAN_POINT ('NONE', (  -6.468295,  -58.281648,
edfa6d9c |                             65.918506));
87266753 |#6716 =    CARTESIAN_POINT ('NONE', ( -35.560000,   -0.000000,
cf794d7b |                              2.540000));
39006907 |#6717 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
7904c209 |#6718 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
33bdf8e1 |#6719 =    CARTESIAN_POINT ('NONE', (   2.540000,   -6.923611,
b83213ce |                             10.413489));
fc3357f8 |#6720 =    CARTESIAN_POINT ('NONE', (  -2.540000,   -7.212496,
a9e8e55e |                             -9.114278));
7bfadd07 |#6721 =           VECTOR ('NONE', #14971,  1000.000000);
aa5b9820 |#6722 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
8dd2fbb3 |#6723 =  AXIS2_PLACEMENT_3D ('NONE', #16983, #832 , #4928 );
7dc9609e |#6724 =    CARTESIAN_POINT ('NONE', (-118.025208,   19.315222,
426ae733 |                              0.972958));
b696f5ed |#6725 =     ORIENTED_EDGE ('NONE', *, *, #6292 , .T.);
f520d4b9 |#6726 =    FACE_OUTER_BOUND ('NONE', #6133 , .T.);
34c3e922 |#6727 =        DIRECTION ('NONE', (   0.000000,   -0.207912,
a986124e |                             -0.978148));
8f0bfc67 |#6728 =     VERTEX_POINT ('NONE', #974 );
944d5228 |#6729 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
b820c5e9 |#6730 =     ORIENTED_EDGE ('NONE', *, *, #7758 , .T.);
40ca10dd |#6731 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
bf615c26 |#6732 =     ORIENTED_EDGE ('NONE', *, *, #3078 , .F.);
88a97135 |#6733 =     VERTEX_POINT ('NONE', #13055);
caadc493 |#6734 =    TOROIDAL_SURFACE ('NONE', #15196,    3.683000,
23e29520 |                              0.508000);
d6af3e6d |#6735 =  AXIS2_PLACEMENT_3D ('NONE', #9 , #9446 , #1384 );
70a184fb |#6736 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
```

b914f2c6--b0dc929ea1b11087e7dff9b0b05dd0800da6e558 Page 169 of liberator_pretty.step.txt

```
7995d70e |#6737 =            CIRCLE ('NONE', #7687 ,    5.588000);
a4f513dd |#6738 =        ADVANCED_FACE ('NONE', (#5502 ), #1483 , .T.);
ba3018dc |#6739 =      CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
fdd82e7d |                              19.050000));
c6596c26 |#6740 =         VERTEX_POINT ('NONE', #15821);
45cb79f2 |#6741 = SURFACE_STYLE_USAGE (.BOTH. , #14821);
4270f5ab |#6742 =      CARTESIAN_POINT ('NONE', (   5.204329,  -59.055845,
4645b47f |                              62.276196));
119dcbb9 |#6743 =      CARTESIAN_POINT ('NONE', (-111.887000,    2.540000,
2dbd4dc8 |                              21.590000));
cb8aae49 |#6744 =        ORIENTED_EDGE ('NONE', *, *, #1887 , .F.);
0f5d35b7 |#6745 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#7931 , #10621, #6633
1a43eb4a |                          , #16054, #7994 , #17407, #9330 , #1261
d09573d9 |                          , #10679, #2626 , #12043, #3985 ,
a636ea63 |                          #13392, #5338 , #14770, #6689 ),
fb18383e |                          .UNSPECIFIED., .F., .F., (4, 2, 2, 2,
fa75c10e |                          2, 2, 2, 4), (   0.000000,    0.000637,
3000e6f2 |                             0.001274,    0.001911,    0.002548,
20b271bd |                             0.003822,    0.004459,    0.005096),
3bdca361 |                          .UNSPECIFIED.);
a9f220ee |#6746 =         VERTEX_POINT ('NONE', #17176);
1ea2b221 |#6747 =              LINE ('NONE', #14151, #3152 );
ccad9548 |#6748 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
24ecffd0 |#6749 =     FACE_OUTER_BOUND ('NONE', #11978, .T.);
7037d9b7 |#6750 =      CARTESIAN_POINT ('NONE', (  35.077400,   41.910000,
cbd0f6df |                             -7.747000));
c93d4641 |#6751 =      CARTESIAN_POINT ('NONE', ( -19.110681,  -27.940000,
180c84b1 |                              14.859000));
231c34a3 |#6752 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
1081d9fd |#6753 =         EDGE_CURVE ('NONE', #4953 , #6733 , #15831, .T.);
1b79ce55 |#6754 =         EDGE_CURVE ('NONE', #5582 , #9586 , #12238, .T.);
2784f330 |#6755 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #7524 ,
ff1bd9a6 |                          'design');
43afb98f |#6756 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -3.714665,
470edefa |                             -20.758868));
bef6ce0a |#6757 =        ORIENTED_EDGE ('NONE', *, *, #200 , .T.);
feae1574 |#6758 =     FACE_OUTER_BOUND ('NONE', #1692 , .T.);
c36dfe45 |#6759 =      CARTESIAN_POINT ('NONE', (   5.715000,   17.526000,
59c8bf0f |                              0.000000));
d30ffca6 |#6760 =      CARTESIAN_POINT ('NONE', ( -70.866000,    2.540000,
b7c881ec |                              18.415000));
9843ed63 |#6761 =        ADVANCED_FACE ('NONE', (#11821), #14993, .F.);
4f46fe51 |#6762 =      CARTESIAN_POINT ('NONE', ( -13.329374,   27.397411,
a10c76e2 |                              13.620512));
9f5fd943 |#6763 =         VERTEX_POINT ('NONE', #6466 );
cf4e8815 |#6764 =             VECTOR ('NONE', #4377 ,  1000.000000);
6d3e5379 |#6765 =      CARTESIAN_POINT ('NONE', (   2.540000,  -10.726529,
d5a39f23 |                             -2.473143));
f0b5e108 |#6766 =        ORIENTED_EDGE ('NONE', *, *, #13194, .T.);
dceff051 |#6767 =            CIRCLE ('NONE', #15307,    1.016000);
6018b55d |#6768 =   AXIS2_PLACEMENT_3D ('NONE', #1117 , #7902 , #17319);
710e493e |#6769 =              LINE ('NONE', #10000, #3178 );
b4795311 |#6770 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                             -0.000000));
496e07f7 |#6771 =         VERTEX_POINT ('NONE', #7829 );
a2726c3b |#6772 =     FACE_OUTER_BOUND ('NONE', #9966 , .T.);
946825e0 |#6773 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
71d7f8c9 |#6774 =      CARTESIAN_POINT ('NONE', ( -41.947980,   57.915902,
5e58f4da |                              2.618357));
0608ff41 |#6775 =      CARTESIAN_POINT ('NONE', ( -40.250817,    0.129728,
```

b52f9e32--144d6bfd4fccca9d9c12306d9ca16faf426d84ba Page 170 of liberator_pretty.step.txt

```
509184e7 |                                              1.721572));
d482973c |#6776 =                CIRCLE ('NONE', #12079,    7.754807);
9369d374 |#6777 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                              1.000000));
48a80098 |#6778 =             DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                              0.000000));
3ae48582 |#6779 =     CARTESIAN_POINT ('NONE', (   2.540000,    4.301702,
de0e8b35 |                                            -14.099751));
4c1995cc |#6780 =     CARTESIAN_POINT ('NONE', (  -2.540000,    3.753846,
4b6b0f1b |                                              7.903474));
0e159a78 |#6781 =     CARTESIAN_POINT ('NONE', ( -44.450000,   19.050000,
c767bee1 |                                             -0.000000));
ba3d05ea |#6782 =            EDGE_CURVE ('NONE', #10753, #11775, #5089 , .T.);
2c34f79d |#6783 =            EDGE_CURVE ('NONE', #13443, #12973, #8244 , .T.);
524075ec |#6784 =                  LINE ('NONE', #11986, #9921 );
75fda0d6 |#6785 =     CARTESIAN_POINT ('NONE', (  -0.000000,   41.427400,
dfe16089 |                                             35.560000));
9efef4d2 |#6786 = AXIS2_PLACEMENT_3D ('NONE', #3758 , #13169, #10461);
a7351c77 |#6787 =        ORIENTED_EDGE ('NONE', *, *, #2641 , .T.);
b81f6447 |#6788 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                              0.000000));
3f2b15a4 |#6789 =            EDGE_LOOP ('NONE', (#17456, #16575, #12381,
eb26837d |                                       #15629, #9696 ));
acda40a4 |#6790 =                VECTOR ('NONE', #10980,  1000.000000);
bd51c8d1 |#6791 =                CIRCLE ('NONE', #10701,    2.540000);
39acfab6 |#6792 =        ORIENTED_EDGE ('NONE', *, *, #8478 , .T.);
6bb7d510 |#6793 =     CARTESIAN_POINT ('NONE', (   3.251715,    3.810000,
861b11ea |                                             -2.032000));
d3a6de06 |#6794 =     CARTESIAN_POINT ('NONE', (  15.875000,    3.810000,
f278ca94 |                                             12.700000));
c8c447b8 |#6795 =     CARTESIAN_POINT ('NONE', (-103.336704,   25.594171,
d26c51bd |                                              5.715000));
63fd6946 |#6796 =     CARTESIAN_POINT ('NONE', (   7.302500,  -59.795465,
e5d63653 |                                             58.796553));
0ab16cb7 |#6797 =     CARTESIAN_POINT ('NONE', (   7.302500,  -59.795465,
e5d63653 |                                             58.796553));
ef790391 |#6798 =     CARTESIAN_POINT ('NONE', (  -2.032000,   19.188826,
7da16ae9 |                                             15.604586));
d5fb531c |#6799 = AXIS2_PLACEMENT_3D ('NONE', #4587 , #5945 , #15364);
0efeff53 |#6800 =          VERTEX_POINT ('NONE', #9157 );
8dd01a75 |#6801 =            EDGE_CURVE ('NONE', #13076, #15797, #4242 , .T.);
89307b44 |#6802 =            EDGE_CURVE ('NONE', #3267 , #13797, #1070 , .T.);
42167a78 |#6803 =            EDGE_CURVE ('NONE', #9619 , #8576 , #2211 , .T.);
c3cc6223 |#6804 =                CIRCLE ('NONE', #2418 ,   20.478135);
fa2d4a25 |#6805 =            EDGE_LOOP ('NONE', (#9329 , #10596, #11862, #9797
216d0aeb |                                       ));
37f651f0 |#6806 =                  LINE ('NONE', #4914 , #7230 );
674240ef |#6807 =     CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
e7d1f170 |                                            -16.510000));
2a4fbdbe |#6808 =                VECTOR ('NONE', #15304,  1000.000000);
0895760d |#6809 =     CONICAL_SURFACE ('NONE', #17098,   17.907000,
34dbada3 |                                              0.473356);
9f158bbc |#6810 = AXIS2_PLACEMENT_3D ('NONE', #11623, #3568 , #12976);
d3b87848 |#6811 =        ORIENTED_EDGE ('NONE', *, *, #4428 , .F.);
967d3599 |#6812 = PRODUCT_DEFINITION ('UNKNOWN', '', #12776, #16624);
04a34529 |#6813 =        ORIENTED_EDGE ('NONE', *, *, #12033, .F.);
704fe792 |#6814 =             DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                              0.000000));
601075f1 |#6815 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                             -1.000000));
577a1743 |#6816 =             DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                              0.000000));
```

0d7c5f36--5ad441991f147a01a594a2f25c730a37c39a51f2 Page 171 of liberator_pretty.step.txt

```
0fe68404 |#6817 =        ORIENTED_EDGE ('NONE', *, *, #749 , .F.);
e912b3e5 |#6818 =      CARTESIAN_POINT ('NONE', (  42.776366,   34.290000,
4ee2bc94 |                                    -15.494000));
e4dfbb5b |#6819 =      CARTESIAN_POINT ('NONE', ( -11.443328,   24.282128,
c8b4df7c |                                    14.079631));
f65814e7 |#6820 =        ORIENTED_EDGE ('NONE', *, *, #14886, .T.);
963122b9 |#6821 =      CARTESIAN_POINT ('NONE', (   2.540000,    7.328322,
a0e4c705 |                                    3.565647));
39db4bf2 |#6822 =    FACE_OUTER_BOUND ('NONE', #1040 , .T.);
7f55e5e7 |#6823 =    FACE_OUTER_BOUND ('NONE', #4088 , .T.);
f41902c1 |#6824 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
7811face |#6825 =        ORIENTED_EDGE ('NONE', *, *, #14710, .T.);
2dbb1883 |#6826 =        ADVANCED_FACE ('NONE', (#7836 ), #212 , .T.);
d210a757 |#6827 =              VECTOR ('NONE', #11044,  1000.000000);
a89ef2ba |#6828 =  AXIS2_PLACEMENT_3D ('NONE', #7188 , #11179, #9875 );
4f445d94 |#6829 =        ORIENTED_EDGE ('NONE', *, *, #800 , .T.);
513e1e46 |#6830 =        VERTEX_POINT ('NONE', #16000);
47af1beb |#6831 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                    -0.000000));
1eadfa88 |#6832 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                    -1.000000));
5c186454 |#6833 =      CARTESIAN_POINT ('NONE', ( -44.034711,   56.393073,
427ea04f |                                    4.903837));
f39a2833 |#6834 =      CARTESIAN_POINT ('NONE', ( -34.698500,   -2.495500,
1d74dca4 |                                    0.626397));
dc37f27a |#6835 =               PLANE ('NONE', #9824 );
e7a894a1 |#6836 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.003907,
542452f1 |                                    17.678436));
88734bfe |#6837 =      CARTESIAN_POINT ('NONE', (  -0.000000,   58.826400,
00e01a20 |                                    28.067000));
8272f50c |#6838 =      CARTESIAN_POINT ('NONE', (  -0.952500,    0.000000,
a212ae96 |                                    -7.112000));
602f8453 |#6839 =      CARTESIAN_POINT ('NONE', (   0.025399,    4.698931,
f84423e4 |                                    3.728509));
c2d06cf6 |#6840 =    FACE_OUTER_BOUND ('NONE', #9513 , .T.);
dc6f0d2a |#6841 =        VERTEX_POINT ('NONE', #7939 );
ec98fb68 |#6842 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
8ff67505 |                                    38.100000));
af7e07c0 |#6843 =      CARTESIAN_POINT ('NONE', (   4.953000,    8.890000,
a0fd910e |                                    16.510000));
2f357b68 |#6844 =           EDGE_LOOP ('NONE', (#13460, #8201 , #11568, #1299
0eb89bc4 |                                    , #8251 ));
227a734b |#6845 =      CARTESIAN_POINT ('NONE', (  45.466000,   -1.812331,
6e38f4e2 |                                    3.302000));
abb6a216 |#6846 =        ORIENTED_EDGE ('NONE', *, *, #4507 , .T.);
08f64a80 |#6847 =        ADVANCED_FACE ('NONE', (#14574), #10551, .T.);
519ab6b6 |#6848 =  AXIS2_PLACEMENT_3D ('NONE', #13780, #5717 , #15142);
b0c49c3e |#6849 =        VERTEX_POINT ('NONE', #10625);
d36892eb |#6850 =                LINE ('NONE', #9242 , #17171);
35e27e62 |#6851 =      CARTESIAN_POINT ('NONE', ( -85.216825,  -28.304568,
c7116dd4 |                                    12.338750));
40f97cfa |#6852 =          EDGE_CURVE ('NONE', #11977, #10840, #14152, .T.);
7dc83f91 |#6853 =        ORIENTED_EDGE ('NONE', *, *, #3389 , .F.);
7f110542 |#6854 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
2be1e99a |                                    42.164000));
b0b30c71 |#6855 =          EDGE_CURVE ('NONE', #7975 , #6453 , #3826 , .T.);
ad7d2ec1 |#6856 =          EDGE_CURVE ('NONE', #15924, #13870, #10970, .T.);
b600c865 |#6857 =        ORIENTED_EDGE ('NONE', *, *, #14189, .T.);
23810a47 |#6858 =        ORIENTED_EDGE ('NONE', *, *, #3633 , .F.);
39836ac8 |#6859 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#6294 , #2164 , #8986 ,
a4a9cb86 |                                    #918 ), .UNSPECIFIED., .F., .F.)
```

1004379e--f05ac9e6c7d4bbf7285eea84603ab8318bfdea03 Page 172 of liberator_pretty.step.txt

```
0338f1a6 |                                    B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
eef143ab |                                    (   0.000000,    1.570796),
393a7770 |                                    .UNSPECIFIED.) CURVE ()
21307038 |                                    GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                    RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                       0.804738,    0.804738,    1.000000))
e093e2e4 |                                    REPRESENTATION_ITEM ('')));
51310cfe |#6860 =  AXIS2_PLACEMENT_3D ('NONE', #2443 , #3798 , #13208);
310218c4 |#6861 =        VERTEX_POINT ('NONE', #2632 );
151e48bb |#6862 =      CARTESIAN_POINT ('NONE', (   1.651000,    0.000000,
288176bc |                                       26.670000));
4320f618 |#6863 =                LINE ('NONE', #8900 , #17188);
10f5d36e |#6864 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                       -1.000000));
0b4edef7 |#6865 =           EDGE_LOOP ('NONE', (#10833, #3195 , #11292, #935
216d0aeb |                                     ));
43d62587 |#6866 =           EDGE_LOOP ('NONE', (#1019 , #16873, #1260 , #3130
9fae934a |                                     , #8291 , #7895 , #14588, #11917, #8314
216d0aeb |                                     ));
6f74a58d |#6867 =       ORIENTED_EDGE ('NONE', *, *, #12082, .T.);
c0aa3716 |#6868 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
eb9b7dce |                                      -21.336000));
a548f862 |#6869 =      CARTESIAN_POINT ('NONE', (  -4.953000,   24.130000,
a0fd910e |                                       16.510000));
3d6ced31 |#6870 =      CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
385d4fad |                                       25.146000));
350d6403 |#6871 =           EDGE_LOOP ('NONE', (#10254, #6084 , #16460, #3390
216d0aeb |                                     ));
7037f410 |#6872 =      CARTESIAN_POINT ('NONE', (  36.261091,   31.872825,
4ee2bc94 |                                      -15.494000));
fa1fea82 |#6873 =      CARTESIAN_POINT ('NONE', ( -13.498890,   27.529557,
2f5ae058 |                                       27.124634));
15bdf1c9 |#6874 =        VERTEX_POINT ('NONE', #6636 );
588b1bec |#6875 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
cf794d7b |                                        2.540000));
bab4b3f8 |#6876 =       ORIENTED_EDGE ('NONE', *, *, #7762 , .F.);
0f3bd8a5 |#6877 =      CARTESIAN_POINT ('NONE', (-106.172000,   24.165282,
d26c51bd |                                        5.715000));
1310c9ea |#6878 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
6744d24f |#6879 =        VERTEX_POINT ('NONE', #1207 );
61663c86 |#6880 =          EDGE_CURVE ('NONE', #14749, #5706 , #16563, .T.);
af5954a0 |#6881 =          EDGE_CURVE ('NONE', #5582 , #8548 , #3388 , .T.);
2ba0343a |#6882 =              CIRCLE ('NONE', #3479 ,    2.540000);
6486858b |#6883 =       ORIENTED_EDGE ('NONE', *, *, #9267 , .T.);
76f07c02 |#6884 =      CARTESIAN_POINT ('NONE', (   2.540000,   -4.111483,
8f0d74b8 |                                      -20.074060));
2370453a |#6885 =       ORIENTED_EDGE ('NONE', *, *, #10561, .F.);
57b5a433 |#6886 =      CARTESIAN_POINT ('NONE', (  28.575000,   25.400000,
c1395b0f |                                      -12.954000));
6966e177 |#6887 =  AXIS2_PLACEMENT_3D ('NONE', #12757, #4710 , #14138);
082c64ba |#6888 =                LINE ('NONE', #10744, #3302 );
aa611bf5 |#6889 =      CARTESIAN_POINT ('NONE', (  -0.000000,    6.350000,
b7c881ec |                                       18.415000));
f1b8d1ef |#6890 =      CARTESIAN_POINT ('NONE', ( -79.325943,   -0.000000,
8ff67505 |                                       38.100000));
1e32aa8d |#6891 =      CARTESIAN_POINT ('NONE', ( -34.621695,    0.938305,
a4ac65c1 |                                        0.386369));
e9fc064e |#6892 =                LINE ('NONE', #4412 , #17213);
1760b040 |#6893 =      CARTESIAN_POINT ('NONE', (   2.540000,   -8.350662,
32b4704b |                                      -18.051528));
029458c1 |#6894 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a1861efc |                                       40.640000));
```

5575fb2f--13784004e4e34d635f067bdb5f7a8387d29d1f0b Page 173 of liberator_pretty.step.txt

```
f2123fc6 |#6895 =       CARTESIAN_POINT ('NONE', (   4.751972,    3.810000,
3c04dc79 |                                 5.078915));
2c96049c |#6896 =        DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
78d65002 |#6897 =        DIRECTION ('NONE', (   0.000000,    0.842876,
3e784960 |                                -0.538108));
b8e91f78 |#6898 =      ORIENTED_EDGE ('NONE', *, *, #7791 , .F.);
712a1bea |#6899 =            LINE ('NONE', #5032 , #10475);
c003a235 |#6900 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
4b9948b4 |#6901 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
45e9f5f6 |#6902 =      VERTEX_POINT ('NONE', #9393 );
81d75542 |#6903 =  AXIS2_PLACEMENT_3D ('NONE', #7208 , #16619, #8541 );
a3d5efb0 |#6904 =            LINE ('NONE', #10470, #6488 );
c2fe6ce7 |#6905 =        EDGE_CURVE ('NONE', #8504 , #16914, #2969 , .T.);
07406d58 |#6906 =        EDGE_CURVE ('NONE', #1411 , #7538 , #13708, .T.);
5326a434 |#6907 =        EDGE_CURVE ('NONE', #10642, #17149, #7406 , .T.);
fdb5081a |#6908 = PRESENTATION_STYLE_ASSIGNMENT ((#16864));
1631be5b |#6909 =      ADVANCED_FACE ('NONE', (#16453), #1383 , .T.);
91a79dd9 |#6910 =      CARTESIAN_POINT ('NONE', (   2.540000,   -7.064073,
82f8c5aa |                                -15.625824));
4c98a873 |#6911 =  AXIS2_PLACEMENT_3D ('NONE', #3768 , #13177, #5118 );
2db6ace8 |#6912 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                 1.000000));
d37f5127 |#6913 =      CARTESIAN_POINT ('NONE', ( -86.202202,  -30.472745,
dba34874 |                                14.625158));
934351b2 |#6914 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#6017 ));
649ddfdf |#6915 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
278f5f81 |#6916 =      ORIENTED_EDGE ('NONE', *, *, #6083 , .T.);
35081299 |#6917 =    FACE_OUTER_BOUND ('NONE', #6147 , .T.);
8a343734 |#6918 =      VERTEX_POINT ('NONE', #5397 );
03d43dd1 |#6919 =      ORIENTED_EDGE ('NONE', *, *, #15233, .F.);
ef0713e9 |#6920 =            LINE ('NONE', #5693 , #3332 );
aa64260b |#6921 =      ORIENTED_EDGE ('NONE', *, *, #2927 , .F.);
7a7c2d0c |#6922 =      ORIENTED_EDGE ('NONE', *, *, #3864 , .F.);
0806269c |#6923 =      CARTESIAN_POINT ('NONE', (-125.857000,   -7.620000,
385d4fad |                                25.146000));
9efc2b3e |#6924 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
797a76c3 |#6925 =      CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
a1861efc |                                40.640000));
b834b239 |#6926 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -20.207706,
fcd3050f |                                42.697197));
86e581c0 |#6927 =        EDGE_CURVE ('NONE', #14019, #5073 , #13293, .T.);
2a22887a |#6928 =      ADVANCED_FACE ('NONE', (#12863), #2745 , .F.);
72664b02 |#6929 =      CARTESIAN_POINT ('NONE', ( -11.465264,   24.510853,
48e4d52b |                                26.477119));
994480fd |#6930 =        EDGE_LOOP ('NONE', (#6310 , #4646 , #9681 ,
ae87b2e3 |                                #11562, #17137, #2829 , #12666, #2862 ,
6e810123 |                                #17165));
8bc11da2 |#6931 =      ORIENTED_EDGE ('NONE', *, *, #11722, .F.);
d8a8abaf |#6932 =            LINE ('NONE', #5343 , #17257);
e876cbc2 |#6933 =        DIRECTION ('NONE', (  -0.000000,   -0.882948,
d46bf4da |                                 0.469472));
a1d12e01 |#6934 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                 1.000000));
f2c892d7 |#6935 =            PLANE ('NONE', #2933 );
31afa387 |#6936 =    FACE_OUTER_BOUND ('NONE', #9195 , .T.);
e6eda7e3 |#6937 =      ORIENTED_EDGE ('NONE', *, *, #3366 , .T.);
be95c204 |#6938 =          CIRCLE ('NONE', #12618,   12.065000);
```

4e9788ab--ccf8600527004be5701f67d8d086944d6a27b1d3 Page 174 of liberator_pretty.step.txt

```
#6939 =      CARTESIAN_POINT ('NONE', (   8.128000,    5.080000,
                                3.683000));
#6940 =          PLANE ('NONE', #16909);
#6941 =      ORIENTED_EDGE ('NONE', *, *, #5985 , .T.);
#6942 =        DIRECTION ('NONE', (   0.000000,    0.000000,
                                1.000000));
#6943 =        EDGE_LOOP ('NONE', (#7918 , #1195 , #219 , #5091
                                ));
#6944 =      CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
                                0.000000));
#6945 =      CARTESIAN_POINT ('NONE', (  -2.032000,   19.188826,
                                25.035414));
#6946 =          CIRCLE ('NONE', #6176 ,    3.175000);
#6947 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
                                1.000000));
#6948 =      CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
                                -9.525000));
#6949 =      CARTESIAN_POINT ('NONE', (  19.608800,   17.783169,
                                5.842000));
#6950 =   AXIS2_PLACEMENT_3D ('NONE', #11686, #3636 , #13048);
#6951 =      CARTESIAN_POINT ('NONE', (   5.080000,    0.000000,
                                1.270000));
#6952 =          LINE ('NONE', #11584, #13684);
#6953 =      CARTESIAN_POINT ('NONE', (  12.065000,    7.620000,
                                -9.398000));
#6954 =      ORIENTED_EDGE ('NONE', *, *, #1350 , .T.);
#6955 =          LINE ('NONE', #4447 , #10103);
#6956 =        DIRECTION ('NONE', (   1.000000,    0.000000,
                                -0.000000));
#6957 =      VERTEX_POINT ('NONE', #12219);
#6958 =          VECTOR ('NONE', #7671 ,   1000.000000);
#6959 =        EDGE_CURVE ('NONE', #6437 , #12703, #5708 , .T.);
#6960 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #11671, #8957
                    , #7678 ), (#17095, #9020 , #947 ),
                    (#10370, #2318 , #11731), (#3678 ,
                    #13086, #5025 ), (#14459, #6388 ,
                    #15795), (#7741 , #17154, #9078 ),
                    (#1003 , #10434, #2377 ), (#11790,
                    #3732 , #13148), (#5086 , #14516, #6438
                    ), (#15857, #7800 , #17210), (#9132 ,
                    #1068 , #10493), (#2433 , #11847, #3792
                    ), (#13202, #5147 , #14572), (#6500 ,
                    #15913, #7855 )), .UNSPECIFIED., .F.,
                    .F., .F.) B_SPLINE_SURFACE_WITH_KNOTS
                    (( 4, 2, 2, 2, 2, 2, 4), (3, 3),
                    (   4.712389,    5.105088,    5.497787,
                    5.694137,    5.890486,    6.086836,
                    6.283185), (   0.000000,
                    1.000000), .UNSPECIFIED.)
                    GEOMETRIC_REPRESENTATION_ITEM ()
                    RATIONAL_B_SPLINE_SURFACE ((
                    (   1.000000,    0.707107,
                    1.000000), (   1.000000,
                    0.690478,    1.000000),
                    (   1.000000,    0.673219,
                    1.000000), (   1.000000,
                    0.640114,    1.000000),
                    (   1.000000,    0.624274,
                    1.000000), (   1.000000,
                    0.603839,    1.000000),
                    (   1.000000,    0.597584,
                    1.000000), (   1.000000,
```

2866e3f4--73dc014a2302f3b9049ec826290495e42f1fa516 Page 175 of liberator_pretty.step.txt

```
09d7219f |                                    0.586544,    1.000000),
085a399b |                               (    1.000000,    0.581761,
32e0df72 |                                    1.000000), (   1.000000,
d090b20d |                                    0.573970,    1.000000),
1685b74f |                               (    1.000000,    0.570963,
32e0df72 |                                    1.000000), (   1.000000,
a2a8e6a3 |                                    0.566929,    1.000000),
3a99c4eb |                               (    1.000000,    0.565900,
32e0df72 |                                    1.000000), (   1.000000,
3aeb2000 |                                    0.565903,    1.000000)))
a6283fa2 |                               REPRESENTATION_ITEM ('') SURFACE ());
b5470118 |#6961 =        VERTEX_POINT ('NONE', #13575);
b2d28217 |#6962 =     FACE_OUTER_BOUND ('NONE', #15720, .T.);
851a60b1 |#6963 =      CARTESIAN_POINT ('NONE', (  11.430000,    5.080000,
efd949a3 |                                    -2.667000));
b7193d5f |#6964 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -15.621503,
20e259df |                                    3.213359));
bfa095b3 |#6966 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                    1.000000));
135cff60 |#6965 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                    0.000000));
7113f31a |#6967 =                LINE ('NONE', #10991, #627 );
ee502116 |#6968 =       ORIENTED_EDGE ('NONE', *, *, #2234 , .F.);
832d7849 |#6969 =                LINE ('NONE', #10218, #3384 );
f2d5502a |#6970 =              VECTOR ('NONE', #13346,  1000.000000);
bc06bc45 |#6971 =        VERTEX_POINT ('NONE', #5508 );
07d857e1 |#6972 =              VECTOR ('NONE', #15399,  1000.000000);
1b6d98da |#6973 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                    0.000000));
f090735a |#6974 =          EDGE_CURVE ('NONE', #1563 , #6918 , #9281 , .T.);
10be927f |#6975 =          EDGE_CURVE ('NONE', #10153, #5856 , #2121 , .T.);
9e9258c0 |#6976 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
288176bc |                                    26.670000));
abd76059 |#6977 =       ORIENTED_EDGE ('NONE', *, *, #12768, .T.);
5c3bb5c3 |#6978 =           DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                    -0.000000));
a785645c |#6979 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a1861efc |                                    40.640000));
a3e70e31 |#6980 =              CIRCLE ('NONE', #12060,    2.540000);
8f64178c |#6981 =      CARTESIAN_POINT ('NONE', (  26.546884,    8.128000,
05cb1c95 |                                    1.651000));
6924ca8b |#6982 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                    -1.000000));
95339037 |#6983 =  AXIS2_PLACEMENT_3D ('NONE', #3782 , #10537, #2479 );
849db97c |#6984 =       ORIENTED_EDGE ('NONE', *, *, #10167, .F.);
0254ede3 |#6985 =  AXIS2_PLACEMENT_3D ('NONE', #17229, #11810, #7822 );
e29b50be |#6986 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
8345e783 |#6987 =              CIRCLE ('NONE', #2200 ,   20.478135);
61dfe548 |#6988 =              VECTOR ('NONE', #9578 ,  1000.000000);
5629c6d5 |#6989 =      CARTESIAN_POINT ('NONE', (  10.296620,   16.345118,
20c4a636 |                                    16.455612));
3f789071 |#6990 =        ADVANCED_FACE ('NONE', (#2550 ), #13628, .T.);
7f5a640e |#6991 =      CARTESIAN_POINT ('NONE', (  21.134470,   17.783169,
20b0b427 |                                    0.508000));
3fbbf747 |#6992 =      CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
51d64c95 |                                    -2.540000));
ae1264ed |#6993 =       ORIENTED_EDGE ('NONE', *, *, #8377 , .T.);
a124a113 |#6994 =      CARTESIAN_POINT ('NONE', (  44.704000,   -1.812331,
59c8bf0f |                                    0.000000));
939cd022 |#6995 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                    -1.000000));
```

f1d30778--bd7dd107955d0403796bc81496fbb5b5ddf8a9a8 Page 176 of liberator_pretty.step.txt

```
3f60baf1 |#6996 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
2f6c5811 |#6997 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
f4ad8bfd |#6998 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
f3890ddd |#6999 =         DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
74386764 |#7000 =      ORIENTED_EDGE ('NONE', *, *, #1814 , .F.);
435188e0 |#7001 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
09ab8a3a |#7002 =            VECTOR ('NONE', #16194,  1000.000000);
0a0cfbe0 |#7003 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                             -0.000000));
56b21385 |#7004 =            VECTOR ('NONE', #2285 ,  1000.000000);
70fd2429 |#7005 =        EDGE_CURVE ('NONE', #4977 , #3726 , #9691 , .T.);
a0b84e11 |#7006 =        EDGE_CURVE ('NONE', #9785 , #12544, #8867 , .T.);
7de6f301 |#7007 =              LINE ('NONE', #1591 , #3424 );
cc0475e7 |#7008 =     ORIENTED_EDGE ('NONE', *, *, #4535 , .F.);
8b322051 |#7009 =    CARTESIAN_POINT ('NONE', ( -22.225000,   58.826400,
a1861efc |                             40.640000));
efb7af5d |#7010 =    CARTESIAN_POINT ('NONE', (  15.875000,  -18.276319,
a907e9ed |                             -9.398000));
447b3702 |#7011 =  AXIS2_PLACEMENT_3D ('NONE', #13318, #6616 , #2602 );
5c3e8bad |#7012 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
b8f1870e |#7013 = FILL_AREA_STYLE_COLOUR ('', #12867);
829805a8 |#7014 =      ADVANCED_FACE ('NONE', (#5291 ), #12023, .T.);
811d0882 |#7015 =         EDGE_LOOP ('NONE', (#1149 , #10629, #2782 , #6637
216d0aeb |                            ));
e112639c |#7016 =              LINE ('NONE', #2826 , #17339);
1e546144 |#7017 =     ORIENTED_EDGE ('NONE', *, *, #4776 , .T.);
43f182c8 |#7018 =            CIRCLE ('NONE', #5795 ,     1.270000);
f0e18e59 |#7019 =     ORIENTED_EDGE ('NONE', *, *, #9795 , .T.);
0aa3159f |#7020 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
9ba62936 |#7021 =    CARTESIAN_POINT ('NONE', (   2.540000,    3.041597,
422b1392 |                             14.608666));
09980413 |#7022 =              LINE ('NONE', #14416, #13753);
c2522bf3 |#7023 =              LINE ('NONE', #14195, #3873 );
2fa2c3f0 |#7024 =    CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
a1861efc |                             40.640000));
28ed7c7d |#7025 =         DIRECTION ('NONE', (   0.893006,    0.450044,
c767bee1 |                             -0.000000));
179b4e20 |#7026 =     ORIENTED_EDGE ('NONE', *, *, #5846 , .T.);
acc07bb8 |#7028 =    CARTESIAN_POINT ('NONE', (   6.985000,    3.810000,
159e94a2 |                             15.240000));
7a51a899 |#7027 =             PLANE ('NONE', #1604 );
010dc532 |#7029 =     ORIENTED_EDGE ('NONE', *, *, #1494 , .F.);
ae4b6842 |#7030 =         DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
f42cb3d7 |#7031 =  AXIS2_PLACEMENT_3D ('NONE', #2914 , #9672 , #1609 );
f20d7444 |#7032 =     ORIENTED_EDGE ('NONE', *, *, #90 , .F.);
cbb8da35 |#7033 =        EDGE_CURVE ('NONE', #14642, #16345, #1694 , .T.);
b6405226 |#7034 =        EDGE_CURVE ('NONE', #7336 , #15957, #8443 , .T.);
f0a5ef82 |#7035 =     ORIENTED_EDGE ('NONE', *, *, #15010, .F.);
02c102a6 |#7036 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
e38f73da |#7037 =  AXIS2_PLACEMENT_3D ('NONE', #12659, #3246 , #15331);
9fcf58c2 |#7038 =              LINE ('NONE', #125 , #3026 );
b440d4e7 |#7039 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#1004 ));
8ec10e17 |#7040 =            VECTOR ('NONE', #1721 ,  1000.000000);
```

133729f5--7bbc3d59e84644211bffde01d8fe6be81ae17064 Page 177 of liberator_pretty.step.txt

```
373629d4 |#7041 =        ORIENTED_EDGE ('NONE', *, *, #2520 , .F.);
7201d48d |#7042 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                          -1.000000));
dded863b |#7043 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17524);
5235d2c8 |#7044 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                           0.000000));
40ba3161 |#7045 =        EDGE_LOOP ('NONE', (#8781 , #12092, #9759 , #94 ));
e401971b |#7046 =     CARTESIAN_POINT ('NONE', (   3.928295,   -64.732354,
47e05ed6 |                          27.747228));
650cc0f9 |#7047 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                           1.000000));
55111466 |#7048 =        EDGE_LOOP ('NONE', (#3728 , #15948, #4599 ,
e28f9e37 |                          #16859));
aec1f1f5 |#7049 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                           1.000000));
70f99428 |#7050 =  AXIS2_PLACEMENT_3D ('NONE', #15056, #4280 , #248 );
b818422a |#7051 =     FACE_OUTER_BOUND ('NONE', #1758 , .T.);
569d1ae9 |#7052 =        EDGE_CURVE ('NONE', #14025, #1319 , #4875 , .T.);
9071d202 |#7053 =        ORIENTED_EDGE ('NONE', *, *, #117 , .T.);
7a63c3b4 |#7054 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                           1.000000));
6a6f2154 |#7055 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                           0.000000));
d5b0552f |#7056 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
544279ba |                          #1027 , 'distance_accuracy_value',
7265eb24 |                          'NONE');
d414212b |#7057 =        ORIENTED_EDGE ('NONE', *, *, #3663 , .F.);
491b41e3 |#7058 =        ORIENTED_EDGE ('NONE', *, *, #11384, .T.);
e8ac13db |#7059 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                           0.000000));
cf07f92a |#7060 =     CARTESIAN_POINT ('NONE', ( -70.866000,    2.540000,
df6c75f1 |                          22.225000));
627c4f6d |#7061 =     CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
59c8bf0f |                           0.000000));
b95e0fff |#7062 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
bc754150 |                           1.270000));
6572f75d |#7063 =     CARTESIAN_POINT ('NONE', (-107.600889,   27.000577,
8ff67505 |                          38.100000));
900ed5b5 |#7064 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                           1.000000));
e7461f39 |#7065 =     ORIENTED_EDGE ('NONE', *, *, #12935, .T.);
eb293cf0 |#7066 =     CARTESIAN_POINT ('NONE', ( -75.057000,   -0.000000,
f6a6ded5 |                          12.319000));
c7ab860a |#7067 =        LINE ('NONE', #1570 , #17389);
05b6f379 |#7068 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                           0.000000));
35e6782b |#7069 =     CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
a1861efc |                          40.640000));
2dbecc0f |#7070 =  AXIS2_PLACEMENT_3D ('NONE', #9799 , #1743 , #11169);
90927ebb |#7071 =        ORIENTED_EDGE ('NONE', *, *, #9935 , .T.);
00cc7ada |#7072 =     CARTESIAN_POINT ('NONE', (   3.810000,    0.000000,
a6b6d9f8 |                          -28.016200));
ae600df6 |#7073 =        ORIENTED_EDGE ('NONE', *, *, #9934 , .F.);
c0309983 |#7074 =     CARTESIAN_POINT ('NONE', ( -33.020000,  -30.480000,
d94f1de6 |                          25.781000));
31f0d32d |#7075 =        VERTEX_POINT ('NONE', #15041);
8e3d9fde |#7076 =        ORIENTED_EDGE ('NONE', *, *, #15264, .F.);
d61cd32d |#7077 = AXIS2_PLACEMENT_3D ('NONE', #9292 , #10644, #2585 );
5c143a07 |#7078 =        ORIENTED_EDGE ('NONE', *, *, #1370 , .F.);
40bf1eec |#7079 =        ADVANCED_FACE ('NONE', (#15188), #7616 , .F.);
ad0441a9 |#7080 =     CARTESIAN_POINT ('NONE', (  -2.540000,   13.690383,
ca81ed53 |                           0.221421));
```

61afa0cf--65d49f735b96767e4a5ffce532894af468516c64 Page 178 of liberator_pretty.step.txt

```
fafb9100 |#7081 =       ORIENTED_EDGE ('NONE', *, *, #10583, .F.);
57f71217 |#7082 =      CARTESIAN_POINT ('NONE', (   3.492500,  -55.797153,
170b388e |                              67.930410));
aae2548d |#7083 =      CARTESIAN_POINT ('NONE', (  -0.025399,   -4.698931,
3aca491e |                              -0.059599));
a35d9369 |#7084 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
aa2203bb |#7085 =  AXIS2_PLACEMENT_3D ('NONE', #10010, #1947 , #11367);
1ada4b4d |#7086 =       ORIENTED_EDGE ('NONE', *, *, #12587, .T.);
87800daa |#7087 =       ORIENTED_EDGE ('NONE', *, *, #14933, .T.);
bc5d39a5 |#7088 =       ORIENTED_EDGE ('NONE', *, *, #15451, .T.);
35bd4401 |#7089 =          EDGE_CURVE ('NONE', #17324, #1056 , #14782, .T.);
255f9095 |#7090 =          EDGE_CURVE ('NONE', #11703, #9409 , #11176, .T.);
03f0d70c |#7091 =                LINE ('NONE', #12923, #17417);
8e4d0d74 |#7092 =       ORIENTED_EDGE ('NONE', *, *, #7762 , .T.);
f91d2eae |#7093 =  AXIS2_PLACEMENT_3D ('NONE', #4908 , #6250 , #15674);
0ee9069f |#7094 =      CARTESIAN_POINT ('NONE', (-118.909246,   21.301564,
0d83c379 |                              39.365436));
45ada8fa |#7095 =       ORIENTED_EDGE ('NONE', *, *, #13064, .F.);
bb161604 |#7096 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
0eecff3a |#7097 =       ORIENTED_EDGE ('NONE', *, *, #11827, .F.);
8fb3aa8a |#7098 =                LINE ('NONE', #1586 , #3517 );
fb41cd89 |#7099 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
ad279728 |#7100 =       VERTEX_POINT ('NONE', #12367);
dbbd3276 |#7101 =       ADVANCED_FACE ('NONE', (#8033 ), #7183 , .F.);
ea3a9a77 |#7102 =      CARTESIAN_POINT ('NONE', (  44.861034,   45.720000,
c767bee1 |                              -0.000000));
0c103bb2 |#7103 =       ORIENTED_EDGE ('NONE', *, *, #7915 , .T.);
b207d9ca |#7104 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
57f5b09a |#7105 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
bec38d3b |#7106 =             VECTOR ('NONE', #10045,  1000.000000);
ebebbe33 |#7107 =      CARTESIAN_POINT ('NONE', ( -50.546000,   31.496000,
e7a3f196 |                              12.573000));
d5f9fd96 |#7108 =                LINE ('NONE', #9181 , #13848);
a754f861 |#7109 =          EDGE_CURVE ('NONE', #2932 , #8964 , #10754, .T.);
98777472 |#7110 =          EDGE_CURVE ('NONE', #1178 , #3267 , #840 , .T.);
1d13320d |#7111 =      CARTESIAN_POINT ('NONE', ( -33.020000,   51.460400,
e7a3f196 |                              12.573000));
36dba252 |#7112 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
4de7d40e |#7113 =       ORIENTED_EDGE ('NONE', *, *, #16551, .F.);
1b7c172c |#7114 =  AXIS2_PLACEMENT_3D ('NONE', #9872 , #7184 , #1809 );
78eed666 |#7115 =  AXIS2_PLACEMENT_3D ('NONE', #15407, #7279 , #11329);
39fd857f |#7116 =              CIRCLE ('NONE', #16554,    1.651000);
ba530a91 |#7117 =          DIRECTION ('NONE', (   0.679869,    0.000000,
514f6828 |                              0.733333));
ceba463b |#7118 =       ORIENTED_EDGE ('NONE', *, *, #2261 , .F.);
92747b06 |#7119 =      CARTESIAN_POINT ('NONE', ( -35.879029,   -0.319029,
5ec0a7e6 |                              37.561577));
ecf850c1 |#7120 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
5fcb8bbf |#7121 =      CARTESIAN_POINT ('NONE', ( -12.065000,    7.620000,
bcd2a32c |                              4.399409));
fa157f50 |#7122 =      CARTESIAN_POINT ('NONE', (   4.953000,   29.210000,
e7d1f170 |                              -16.510000));
20274a69 |#7123 =             VECTOR ('NONE', #15195,  1000.000000);
db29334e |#7124 =      CARTESIAN_POINT ('NONE', (  -0.000000,   79.073243,
00e01a20 |                              28.067000));
```

fb882d3c--d266c6069d4342175af7b406478e464aa93d390d Page 179 of liberator_pretty.step.txt

```
1c8e7efe |#7125 =        ORIENTED_EDGE ('NONE', *, *, #2132 , .T.);
b9a8c03e |#7126 =             VECTOR ('NONE', #7580 ,  1000.000000);
4e32600a |#7127 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
252dc507 |                              47.566059));
9577ced9 |#7128 =        ORIENTED_EDGE ('NONE', *, *, #118 , .T.);
ddf3446b |#7129 =      CARTESIAN_POINT ('NONE', (-122.011613,   11.430000,
f904f407 |                              24.765000));
00897953 |#7130 =        ORIENTED_EDGE ('NONE', *, *, #11961, .F.);
08e569b8 |#7131 = SHAPE_REPRESENTATION ('380 barrel (threaded)', (#3977 ),
28c1cd0d |                              #12990);
903d1d76 |#7132 =      CARTESIAN_POINT ('NONE', (   6.081549,    3.810000,
36ca02b3 |                              -1.063512));
4c20b4d5 |#7133 =        ORIENTED_EDGE ('NONE', *, *, #17040, .F.);
f8fc4804 |#7134 =             VECTOR ('NONE', #5797 ,  1000.000000);
50ea07bd |#7135 =           EDGE_CURVE ('NONE', #7560 , #13111, #14359, .T.);
9206be38 |#7136 =           EDGE_CURVE ('NONE', #5869 , #15781, #3600 , .T.);
1bdcd1e7 |#7137 =           EDGE_CURVE ('NONE', #11227, #16402, #10328, .T.);
b30366b5 |#7138 =                LINE ('NONE', #5427 , #7574 );
62dae458 |#7139 =      CARTESIAN_POINT ('NONE', ( -70.866000,   -0.000000,
df6c75f1 |                              22.225000));
4b191a73 |#7140 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.064801,
03134e55 |                              -12.237543));
89a3b365 |#7141 =  AXIS2_PLACEMENT_3D ('NONE', #13394, #5339 , #14771);
80cf2ed2 |#7142 =         VERTEX_POINT ('NONE', #7082 );
25b6e134 |#7143 =             VECTOR ('NONE', #15660,  1000.000000);
269c43f8 |#7144 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b15fc5f6 |                              16.002000));
46e7ea85 |#7145 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
c379eeda |#7146 =  AXIS2_PLACEMENT_3D ('NONE', #1736 , #11164, #3094 );
71fa5996 |#7147 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
59c8bf0f |                              0.000000));
f4247517 |#7148 =        ORIENTED_EDGE ('NONE', *, *, #7342 , .F.);
5a0e642a |#7149 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
caa24fc7 |                              #16055, 'distance_accuracy_value',
7265eb24 |                              'NONE');
4e029113 |#7150 =         VERTEX_POINT ('NONE', #3071 );
615417e1 |#7151 =        ORIENTED_EDGE ('NONE', *, *, #16280, .F.);
0b043002 |#7152 =        ORIENTED_EDGE ('NONE', *, *, #11687, .T.);
c2f1a2ea |#7153 =             VECTOR ('NONE', #15605,  1000.000000);
5d906df7 |#7154 =      CARTESIAN_POINT ('NONE', (-124.475750,   16.497823,
ac07e3f3 |                              35.942019));
fb896df0 |#7155 =             VECTOR ('NONE', #11995,  1000.000000);
8bceeda9 |#7156 =      CARTESIAN_POINT ('NONE', (  10.922000,    5.080000,
59c8bf0f |                              0.000000));
ded07899 |#7157 =  AXIS2_PLACEMENT_3D ('NONE', #7585 , #2210 , #11625);
9e9d820d |#7158 =      CARTESIAN_POINT ('NONE', (   2.540000,    8.382000,
6bd20c78 |                              5.334000));
123a3a14 |#7159 =         VERTEX_POINT ('NONE', #16505);
31761f8a |#7160 =             VECTOR ('NONE', #3558 ,  1000.000000);
edb598bd |#7161 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
6b1dd242 |#7162 =      CARTESIAN_POINT ('NONE', (  -4.730103,   -0.025399,
a32f0683 |                              3.323631));
fb780399 |#7163 =           EDGE_CURVE ('NONE', #3354 , #3771 , #13494, .T.);
30a1494c |#7164 =      CARTESIAN_POINT ('NONE', (   5.715000,    3.810000,
f278ca94 |                              12.700000));
6641fffb |#7165 =      CARTESIAN_POINT ('NONE', (  14.605000,    3.810000,
a907e9ed |                              -9.398000));
5fc04fb5 |#7166 =        ORIENTED_EDGE ('NONE', *, *, #507 , .T.);
7748169a |#7167 =      CARTESIAN_POINT ('NONE', ( -54.091910,   51.122893,
8ff67505 |                              38.100000));
```

b6e07c70--00a18b1e706f745777346b007967fdc39960b14f Page 180 of liberator_pretty.step.txt

```
7828cec5 |#7168 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
11e85dc0 |#7169 =          DIRECTION ('NONE', (   0.000000,     0.882948,
4ac4f534 |                                -0.469472));
a4e79b8a |#7170 =          VERTEX_POINT ('NONE', #5785 );
5dc52b8c |#7171 =  AXIS2_PLACEMENT_3D ('NONE', #6174 , #4838 , #10227);
07fba350 |#7172 =            CIRCLE ('NONE', #6514 ,    2.540000);
b6c7b231 |#7173 =       ADVANCED_FACE ('NONE', (#13924), #16658, .T.);
bddc10c5 |#7174 =              LINE ('NONE', #5587 , #13916);
62d585dc |#7175 =    CARTESIAN_POINT ('NONE', (  -4.790735,    24.510857,
4e0d60d4 |                                14.162882));
02ae9691 |#7176 =    CARTESIAN_POINT ('NONE', (  -2.540000,     5.793863,
29801cb1 |                                -7.497290));
94b82c8c |#7177 =      ORIENTED_EDGE ('NONE', *, *, #2621 , .F.);
72fab8c5 |#7178 =            VECTOR ('NONE', #17288,  1000.000000);
dbb745bb |#7179 =          DIRECTION ('NONE', (   1.000000,     0.000000,
c767bee1 |                                -0.000000));
65e48bbc |#7180 =    CARTESIAN_POINT ('NONE', ( -34.933603,    -3.200808,
54850582 |                                39.778500));
a12394dc |#7181 =       CLOSED_SHELL ('NONE', (#12941, #7618 , #5133 , #7079
6e9f35fa |                                , #364 , #10330, #11767, #3679 ));
95691d67 |#7182 =    CARTESIAN_POINT ('NONE', ( -41.868480,    57.931029,
a1861efc |                                40.640000));
8d5681b6 |#7183 = CYLINDRICAL_SURFACE ('NONE', #5098 ,    2.540000);
b0f85d87 |#7184 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                                -1.000000));
3b62b706 |#7185 =          DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                 0.000000));
c494ff04 |#7186 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#15130, #4357 , #2998 ,
b74ea674 |                           #7063 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                           B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
fe311d51 |                           (   3.141593,     4.712389),
393a7770 |                           .UNSPECIFIED.) CURVE ()
21307038 |                           GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                           RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                               0.804738,     0.804738,     1.000000))
e093e2e4 |                           REPRESENTATION_ITEM (''));
723fc406 |#7187 =          DIRECTION ('NONE', (   0.000000,     1.000000,
c767bee1 |                                -0.000000));
f822c3e2 |#7188 =    CARTESIAN_POINT ('NONE', (  18.415000,   -18.276319,
1e3daf68 |                                -5.842000));
351fe928 |#7189 =          DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                -1.000000));
e09d747a |#7190 =    CARTESIAN_POINT ('NONE', (  20.955000,     3.810000,
1e3daf68 |                                -5.842000));
c268eb58 |#7191 =  AXIS2_PLACEMENT_3D ('NONE', #3618 , #13030, #4965 );
727fbe3a |#7192 =      ORIENTED_EDGE ('NONE', *, *, #3996 , .T.);
704a1dc6 |#7193 =    CARTESIAN_POINT ('NONE', (   6.501044,   -65.893957,
3928d11e |                                30.105408));
18971725 |#7194 =            CIRCLE ('NONE', #13495,    7.620000);
b80bc3f3 |#7195 =      ORIENTED_EDGE ('NONE', *, *, #1782 , .T.);
245ec4c8 |#7196 =          DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                 0.000000));
0c777543 |#7197 =         EDGE_CURVE ('NONE', #12374, #16349, #6345 , .T.);
38b1b5e4 |#7198 =    CARTESIAN_POINT ('NONE', (   0.000000,    23.241000,
59c8bf0f |                                 0.000000));
c84af7ce |#7199 =              LINE ('NONE', #3236 , #10335);
2a323843 |#7200 =       ADVANCED_FACE ('NONE', (#3166 ), #5918 , .T.);
eca9b836 |#7201 =         EDGE_CURVE ('NONE', #11841, #9191 , #9900 , .T.);
5c37c386 |#7202 =         EDGE_CURVE ('NONE', #12416, #4879 , #9479 , .T.);
b8c1550d |#7203 =       VERTEX_POINT ('NONE', #13972);
1b44d389 |#7204 =            CIRCLE ('NONE', #12164,    0.762000);
```

```
d841327d--7fc5b37d7400c60e3f7215e73e20ecec18342f0d Page 181 of liberator_pretty.step.txt

d772adbf |#7205 =              VECTOR ('NONE', #16780,  1000.000000);
88a086b8 |#7206 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                 0.000000));
10d8e2e9 |#7207 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -10.726529,
d5a39f23 |                                -2.473143));
b3c94a91 |#7208 =     CARTESIAN_POINT ('NONE', (   1.587500,    1.587500,
59c8bf0f |                                 0.000000));
6d1bf2a7 |#7209 =     CARTESIAN_POINT ('NONE', (  25.400000,   53.340000,
4ee2bc94 |                               -15.494000));
df978da5 |#7210 =              VECTOR ('NONE', #1022 ,  1000.000000);
6530f8d1 |#7211 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
1ee49002 |#7212 =       ORIENTED_EDGE ('NONE', *, *, #6373 , .T.);
f8fa940a |#7213 =        VERTEX_POINT ('NONE', #468 );
59294ccb |#7214 =     CARTESIAN_POINT ('NONE', (-128.696881,   16.368941,
fdace9bb |                                26.909781));
4c3c1c9c |#7215 = CYLINDRICAL_SURFACE ('NONE', #3438 ,    1.778000);
91207d71 |#7216 =                LINE ('NONE', #3485 , #14394);
2ebeea12 |#7217 =          EDGE_CURVE ('NONE', #10694, #1178 , #2752 , .T.);
e8eb056b |#7218 =          EDGE_CURVE ('NONE', #11182, #15181, #12635, .T.);
2aa679f2 |#7219 =     CARTESIAN_POINT ('NONE', ( -42.643070,   57.681912,
b2f3185a |                                37.317467));
04c70451 |#7220 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                -0.000000));
3965d2cf |#7221 =     CARTESIAN_POINT ('NONE', (   2.413000,    0.000000,
59c8bf0f |                                 0.000000));
1a787a4b |#7222 =     CARTESIAN_POINT ('NONE', ( -86.878438,  -10.013574,
52070fb4 |                                 9.521186));
eaea58ea |#7223 =     CARTESIAN_POINT ('NONE', ( -10.160000,   58.826400,
fb7a08f8 |                                 5.080000));
7d727df9 |#7224 =        VERTEX_POINT ('NONE', #3244 );
85745dd0 |#7225 =     CARTESIAN_POINT ('NONE', (  18.415000,    3.810000,
1e3daf68 |                                -5.842000));
06a0526c |#7226 =     CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
59c8bf0f |                                 0.000000));
6afaf787 |#7227 =     CARTESIAN_POINT ('NONE', ( -44.450000,   79.073243,
d26c51bd |                                 5.715000));
6ce79169 |#7228 = CYLINDRICAL_SURFACE ('NONE', #4216 ,    2.540000);
6b710b83 |#7229 =       ORIENTED_EDGE ('NONE', *, *, #6753 , .T.);
2285599e |#7230 =              VECTOR ('NONE', #14336,  1000.000000);
be68da07 |#7231 =                LINE ('NONE', #6624 , #17131);
45942b15 |#7232 =       ORIENTED_EDGE ('NONE', *, *, #11853, .F.);
efa17814 |#7233 =        VERTEX_POINT ('NONE', #8606 );
ad8cbfe9 |#7234 =     CARTESIAN_POINT ('NONE', (  -4.500641,   25.420735,
2f048ca7 |                                14.280644));
8dd74bda |#7235 =     CARTESIAN_POINT ('NONE', (   2.540000,    9.056437,
4c77de97 |                                 6.398979));
b93639e3 |#7236 =        VERTEX_POINT ('NONE', #1883 );
90179d29 |#7237 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
c939c868 |#7238 =     CARTESIAN_POINT ('NONE', ( -35.475283,    1.721572,
850a99cd |                                40.510272));
c01fd4c7 |#7239 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                 0.000000));
c6088e6b |#7240 =   AXIS2_PLACEMENT_3D ('NONE', #17355, #14654, #5225 );
b7c680cd |#7241 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                 0.000000));
e5478bc2 |#7242 =       ORIENTED_EDGE ('NONE', *, *, #15135, .T.);
334d2fb3 |#7243 =     CARTESIAN_POINT ('NONE', (  17.145000,    3.810000,
1e3daf68 |                                -5.842000));
4942da13 |#7244 =     CARTESIAN_POINT ('NONE', ( -88.392000,  -30.480000,
45fbbf20 |                                 9.144000));
```

```
05fb7cf5--8f92b85c073ecb93b69f36df1bbffcc6659295d8 Page 182 of liberator_pretty.step.txt

774f4483 |#7245 =          EDGE_CURVE ('NONE', #6511 , #9751 , #2333 , .T.);
ead058d8 |#7246 =          EDGE_CURVE ('NONE', #737 , #12019, #16227, .T.);
62245134 |#7247 =     CARTESIAN_POINT ('NONE', (   1.617590,  -64.732354,
47e05ed6 |                              27.747228));
725e9895 |#7248 =              LINE ('NONE', #2314 , #13985);
31d50545 |#7249 = CYLINDRICAL_SURFACE ('NONE', #9724 ,    3.810000);
0ff3f657 |#7250 =        ORIENTED_EDGE ('NONE', *, *, #9033 , .T.);
c3052698 |#7251 =              VECTOR ('NONE', #6934 ,  1000.000000);
63603c7e |#7252 =     CARTESIAN_POINT ('NONE', ( -85.218291,  -28.664567,
5b9b3e89 |                              28.222306));
e6f6ba05 |#7253 =  AXIS2_PLACEMENT_3D ('NONE', #15025, #9642 , #1578 );
c695b510 |#7254 =        ORIENTED_EDGE ('NONE', *, *, #459 , .T.);
927f6b28 |#7255 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
04fb7a39 |                              (#5441 ), #8154 );
9f43c759 |#7256 =     CARTESIAN_POINT ('NONE', ( -11.112500,   29.210000,
b6dda7a1 |                             -13.970000));
5245f5a1 |#7257 =        ORIENTED_EDGE ('NONE', *, *, #11773, .F.);
033a6b45 |#7258 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
8ece6402 |#7259 =        ADVANCED_FACE ('NONE', (#5489 ), #12225, .F.);
72ff4f98 |#7260 =     CARTESIAN_POINT ('NONE', (   2.540000,   -2.141747,
2859f15b |                               9.100939));
058acc2d |#7261 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                               0.000000));
b24e6bfb |#7262 =              LINE ('NONE', #6230 , #10415);
d712c7cf |#7263 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                              -0.000000));
63db68dd |#7264 =        ORIENTED_EDGE ('NONE', *, *, #12058, .F.);
15f02efa |#7265 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
7a91d591 |#7266 =  AXIS2_PLACEMENT_3D ('NONE', #9645 , #12353, #4308 );
a595eaad |#7267 =        ORIENTED_EDGE ('NONE', *, *, #796 , .T.);
7c77d35b |#7268 =          EDGE_CURVE ('NONE', #16452, #11100, #1892 , .T.);
f8d211ea |#7269 =        ORIENTED_EDGE ('NONE', *, *, #4880 , .T.);
02251f3a |#7270 =          EDGE_CURVE ('NONE', #4653 , #15684, #5070 , .T.);
fc1664ab |#7271 =     CARTESIAN_POINT ('NONE', (-130.937000,   15.240000,
2dbd4dc8 |                              21.590000));
1441f73e |#7272 =          EDGE_LOOP ('NONE', (#2715 , #7867 , #11038,
909c95d3 |                             #10562, #11498, #705 , #15894));
e97d33c8 |#7273 =             CIRCLE ('NONE', #7477 ,    3.810000);
c74a4440 |#7274 =     CARTESIAN_POINT ('NONE', (   8.255000,    7.620000,
a907e9ed |                              -9.398000));
16c5c2fb |#7275 =          DIRECTION ('NONE', (   0.450044,   -0.893006,
59c8bf0f |                               0.000000));
605731c4 |#7276 =        VERTEX_POINT ('NONE', #16806);
638058c5 |#7277 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                               0.000000));
3946e1a3 |#7278 =        ADVANCED_FACE ('NONE', (#4648 ), #14978, .F.);
40838edf |#7279 =          DIRECTION ('NONE', (  -0.000000,   -0.880452,
418c9a4e |                               0.474135));
4b326607 |#7280 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
0eec86a9 |                              #8778 , 'distance_accuracy_value',
7265eb24 |                              'NONE');
5649e1f4 |#7281 =        ORIENTED_EDGE ('NONE', *, *, #12608, .T.);
71ee043c |#7282 =     CARTESIAN_POINT ('NONE', ( -45.720000,  -26.670000,
def71d25 |                              28.321000));
7f84f9f1 |#7283 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                              -0.000000));
efdc6be4 |#7284 =        ORIENTED_EDGE ('NONE', *, *, #5639 , .F.);
00e1e565 |#7285 =     CARTESIAN_POINT ('NONE', (  -6.853668,   18.162903,
91443c5a |                              19.334561));
6d7ed512 |#7286 =        ORIENTED_EDGE ('NONE', *, *, #3030 , .T.);
```

42d5d9cc--a292c446f264014b32639d1fe0bcbc21fbbe6348 Page 183 of liberator_pretty.step.txt

```
d1c13dec |#7287 =                VECTOR ('NONE', #16865,  1000.000000);
d6a6993a |#7288 =  AXIS2_PLACEMENT_3D ('NONE', #10924, #2863 , #12276);
7c7a00d3 |#7289 =     CARTESIAN_POINT ('NONE', (−123.046232,   17.122193,
a1861efc |                                  40.640000));
dc2cfccc |#7290 =        VERTEX_POINT ('NONE', #3361 );
239a5787 |#7291 =     CARTESIAN_POINT ('NONE', (  −1.701823,   28.182394,
b1064ff2 |                                  12.779880));
a186ffdf |#7292 =           EDGE_LOOP ('NONE', (#163 , #5273 , #13910, #1854
216d0aeb |                                  ));
2db5dfc5 |#7293 =           EDGE_LOOP ('NONE', (#2248 , #9222 ));
dbd481e5 |#7294 =     CARTESIAN_POINT ('NONE', (  −2.540000,   −4.334768,
e0a82b8c |                                  11.497047));
492f3a4f |#7295 =       ORIENTED_EDGE ('NONE', *, *, #7814 , .T.);
73620683 |#7296 =       ORIENTED_EDGE ('NONE', *, *, #13841, .T.);
4b63df97 |#7297 =     CARTESIAN_POINT ('NONE', ( −33.020000,    2.540000,
a1861efc |                                  40.640000));
8b41bd76 |#7298 =           DIRECTION ('NONE', (  −0.000000,    0.000000,
984660cf |                                  1.000000));
39828fcd |#7299 =     CARTESIAN_POINT ('NONE', (   2.540000,   −3.523281,
00b91716 |                                  −21.563279));
6b8dca1c |#7300 =     CARTESIAN_POINT ('NONE', ( −35.560000,  −26.670000,
def71d25 |                                  28.321000));
27dcc062 |#7301 =     CARTESIAN_POINT ('NONE', ( −42.926000,    2.540000,
b7c881ec |                                  18.415000));
7ed251b2 |#7302 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
7e65d2ef |#7303 =        VERTEX_POINT ('NONE', #14157);
550acbd5 |#7304 =  AXIS2_PLACEMENT_3D ('NONE', #420 , #9849 , #1785 );
5be09721 |#7305 =        VERTEX_POINT ('NONE', #4731 );
ebb73a02 |#7306 =     CARTESIAN_POINT ('NONE', (  35.077400,   25.400000,
550858d4 |                                  −2.159000));
17d8382d |#7307 =       ORIENTED_EDGE ('NONE', *, *, #16065, .F.);
95501a32 |#7308 =     CARTESIAN_POINT ('NONE', ( −27.940000,   −0.000000,
dfe16089 |                                  35.560000));
b6817c12 |#7309 =    FACE_OUTER_BOUND ('NONE', #16285, .T.);
264c2159 |#7310 =     CARTESIAN_POINT ('NONE', (   2.821730,  −16.185562,
724ce8d5 |                                  42.489919));
e1bd3895 |#7311 =     CARTESIAN_POINT ('NONE', (  −0.000000,    2.540000,
59c8bf0f |                                  0.000000));
b9df08aa |#7312 =       ORIENTED_EDGE ('NONE', *, *, #7709 , .F.);
e4a75b9a |#7313 =       ORIENTED_EDGE ('NONE', *, *, #505 , .F.);
c32b4a24 |#7314 =       ORIENTED_EDGE ('NONE', *, *, #16737, .T.);
74a8bbe0 |#7315 = CYLINDRICAL_SURFACE ('NONE', #5334 ,    3.175000);
1df6885b |#7316 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
9070865e |#7317 =                VECTOR ('NONE', #1631 ,  1000.000000);
08ba5338 |#7318 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
8facebf3 |                                  3.175000));
1de4ce49 |#7319 =     CARTESIAN_POINT ('NONE', (  −2.540000,    7.328322,
a0e4c705 |                                  3.565647));
8cf4c2de |#7320 =           DIRECTION ('NONE', (  −1.000000,   −0.000000,
c767bee1 |                                  −0.000000));
1e717f09 |#7321 =     CARTESIAN_POINT ('NONE', (  −6.012335,  −59.489379,
ac7750dd |                                  60.236575));
30573a6e |#7322 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
72912aee |#7323 =       ORIENTED_EDGE ('NONE', *, *, #17274, .T.);
fb1b2de8 |#7324 =          EDGE_CURVE ('NONE', #16511, #1723 , #8228 , .T.);
9ff7c442 |#7325 =          EDGE_CURVE ('NONE', #3045 , #5856 , #8636 , .T.);
67c65f2a |#7326 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #4102 );
367a96ba |#7327 =                  LINE ('NONE', #6336 , #15750);
cff98af8 |#7328 =       ORIENTED_EDGE ('NONE', *, *, #5615 , .T.);
279c6866 |#7329 =     CARTESIAN_POINT ('NONE', (  42.377983,  −20.904054,
```

ec52cb45--409c78b1836e0352401443b6051bf572330ee84f Page 184 of liberator_pretty.step.txt

```
6e38f4e2 |                                    3.302000));
8f50a5c7 |#7330 =           CIRCLE ('NONE', #6911 ,   25.400000);
9ce898ee |#7331 = CYLINDRICAL_SURFACE ('NONE', #14007,    3.810000);
efd92b4c |#7332 = PRESENTATION_STYLE_ASSIGNMENT ((#2219 ));
22cdc148 |#7333 =        ORIENTED_EDGE ('NONE', *, *, #11416, .F.);
cd98d664 |#7334 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                   -0.000000));
9144b134 |#7335 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.811990,
3f2e3dff |                                    5.638167));
602b7bda |#7336 =        VERTEX_POINT ('NONE', #4793 );
2f2b8ecf |#7337 =           CIRCLE ('NONE', #286 ,    1.270000);
8af7c7bc |#7338 =     CARTESIAN_POINT ('NONE', (   8.648700,   21.513800,
0d3561b0 |                                  -19.984128));
14df4ac6 |#7339 =     CARTESIAN_POINT ('NONE', ( -10.916601,   15.604221,
8be4b6a6 |                                   14.952300));
c8daf377 |#7340 =        COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                    0.749020);
cb66c703 |#7341 =       ADVANCED_FACE ('NONE', (#7813 ), #12835, .F.);
a2bd949e |#7342 =         EDGE_CURVE ('NONE', #1490 , #15933, #614 , .T.);
30fe6942 |#7343 =         EDGE_CURVE ('NONE', #5017 , #3125 , #1052 , .T.);
fcc9573d |#7344 =       ORIENTED_EDGE ('NONE', *, *, #13065, .F.);
8524fadf |#7345 =           VECTOR ('NONE', #4396 ,  1000.000000);
06a97ee8 |#7346 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                    0.000000));
feb2a75f |#7347 =     CARTESIAN_POINT ('NONE', (   2.540000,  -12.954355,
77cb97ec |                                   -4.467814));
20725cf2 |#7348 =       ORIENTED_EDGE ('NONE', *, *, #6906 , .T.);
0891ce20 |#7350 =       ORIENTED_EDGE ('NONE', *, *, #2107 , .T.);
3db39acc |#7349 =  AXIS2_PLACEMENT_3D ('NONE', #6146 , #15571, #12844);
7761a130 |#7351 =  AXIS2_PLACEMENT_3D ('NONE', #8898 , #814 , #10245);
aadba57f |#7352 =     CARTESIAN_POINT ('NONE', (  28.575000,    3.810000,
59c8bf0f |                                    0.000000));
a7edad43 |#7353 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
de44ed98 |#7354 =        ORIENTED_EDGE ('NONE', *, *, #8377 , .F.);
9e53bdb6 |#7355 =        ORIENTED_EDGE ('NONE', *, *, #14477, .F.);
1cc9dbd6 |#7356 =     CARTESIAN_POINT ('NONE', ( -17.579566,    0.000000,
0bf79815 |                                   60.559132));
d58487c2 |#7357 =     CARTESIAN_POINT ('NONE', (  35.077400,   25.400000,
cbd0f6df |                                   -7.747000));
07e4b1e8 |#7358 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                    0.000000));
692583ad |#7359 =           VECTOR ('NONE', #1268 ,  1000.000000);
067090a0 |#7360 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                   -1.000000));
6f3c9551 |#7361 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                    1.000000));
ada87c53 |#7362 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                   -0.000000));
ac8c6634 |#7363 = CYLINDRICAL_SURFACE ('NONE', #7349 ,    2.540000);
0a17cf86 |#7364 =       ORIENTED_EDGE ('NONE', *, *, #11879, .F.);
3b333924 |#7365 =           CIRCLE ('NONE', #9916 ,    6.350000);
4148c93b |#7366 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b7587b88 |                                    3.810000));
f69a596a |#7367 =     CARTESIAN_POINT ('NONE', (  -4.155165,   26.056776,
9768b713 |                                   26.418881));
32b5181a |#7368 =       ADVANCED_FACE ('NONE', (#10952, #14559), #3484 , .F.);
a1745157 |#7369 =  AXIS2_PLACEMENT_3D ('NONE', #10518, #2458 , #11878);
b89d77bb |#7370 =       ORIENTED_EDGE ('NONE', *, *, #12405, .F.);
24091b49 |#7371 =         EDGE_CURVE ('NONE', #2442 , #10033, #3805 , .T.);
47a4242c |#7372 =         EDGE_CURVE ('NONE', #933 , #8488 , #7389 , .T.);
498f507f |#7373 =       VERTEX_POINT ('NONE', #16922);
f1dec469 |#7374 =         EDGE_CURVE ('NONE', #10236, #6453 , #13437, .T.);
```

707546d1--5cb646b1852629316f2e2a535f0953133821e21a Page 185 of liberator_pretty.step.txt

```
b1ddb161 |#7375 =            CIRCLE ('NONE', #4374 ,    1.270000);
9c1ce7b8 |#7376 =      CARTESIAN_POINT ('NONE', (   2.540000,    2.995181,
842520a3 |                           -6.247603));
23e9e342 |#7377 =      CARTESIAN_POINT ('NONE', (   0.000000,    3.810000,
6bd20c78 |                            5.334000));
e28dc82d |#7378 =  AXIS2_PLACEMENT_3D ('NONE', #12032, #3978 , #13384);
18c93467 |#7379 =      CARTESIAN_POINT ('NONE', (  -57.150000,   19.050000,
c767bee1 |                           -0.000000));
3722e917 |#7380 =      CARTESIAN_POINT ('NONE', (  -4.150481,  -58.563422,
24022b46 |                            64.592864));
45fdae66 |#7381 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
4a3f364c |                           '', #6327 , .NOT_KNOWN.);
9bb012b2 |#7382 =      CARTESIAN_POINT ('NONE', (  45.466000,    0.000000,
59c8bf0f |                            0.000000));
16b6b63a |#7383 =            VECTOR ('NONE', #670 ,  1000.000000);
bdada742 |#7384 =      CARTESIAN_POINT ('NONE', (  12.655883,   20.313823,
20b0b427 |                            0.508000));
5cdacfa4 |#7385 =      ORIENTED_EDGE ('NONE', *, *, #1168 , .F.);
ee64820d |#7386 =            VECTOR ('NONE', #1607 ,  1000.000000);
e79ead2a |#7387 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                            0.000000));
6ab1d9db |#7388 =       VERTEX_POINT ('NONE', #6316 );
702ce8e7 |#7389 =            CIRCLE ('NONE', #2047 ,    7.711631);
ff963d42 |#7390 =      CARTESIAN_POINT ('NONE', (  -4.953000,    0.000000,
8fc5bdf3 |                            48.006000));
746ab272 |#7391 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
238f22bf |#7392 =      ORIENTED_EDGE ('NONE', *, *, #10484, .T.);
ae762c5d |#7393 =            CIRCLE ('NONE', #166 ,    4.699000);
e25bc25a |#7394 =         DIRECTION ('NONE', (   0.000000,   -0.838005,
8e81624e |                            0.545663));
7dbeb164 |#7395 =        EDGE_CURVE ('NONE', #1371 , #1469 , #10533, .T.);
eff333ae |#7396 =      CARTESIAN_POINT ('NONE', ( -86.233415,  -10.160000,
93071530 |                            30.649333));
fd20711e |#7397 =   FACE_OUTER_BOUND ('NONE', #15518, .T.);
04c667a2 |#7398 =      CARTESIAN_POINT ('NONE', (   7.931335,  -66.337257,
66a21315 |                            28.019846));
b2555fb2 |#7399 =      CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
59c8bf0f |                            0.000000));
91e24a26 |#7400 =      ORIENTED_EDGE ('NONE', *, *, #10351, .T.);
1605aac5 |#7401 =   FACE_OUTER_BOUND ('NONE', #6871 , .T.);
88b624ea |#7402 =      CARTESIAN_POINT ('NONE', (  11.112500,    0.000000,
4e9ed962 |                           -12.192000));
b3ea46b3 |#7403 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                           standard', 'automotive_design', 1998,
2c492400 |                           #15471);
37329dc5 |#7404 =      CARTESIAN_POINT ('NONE', (   3.175000,   21.513800,
51d64c95 |                           -2.540000));
fcb3567a |#7405 =   FACE_OUTER_BOUND ('NONE', #1163 , .T.);
b5eb8dca |#7406 =              LINE ('NONE', #6759 , #6134 );
ea70593d |#7407 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#5482 , #10544, #5192
c2240b95 |                           , #14915, #6839 , #16249),
6d834035 |                           .UNSPECIFIED., .F., .F., (4, 2, 4),
9db56e2a |                           (   0.000881,    0.001123,
d296a8dc |                           0.001365), .UNSPECIFIED.);
78ff106d |#7408 =       VERTEX_POINT ('NONE', #9009 );
484c6bec |#7409 = CYLINDRICAL_SURFACE ('NONE', #11121,    3.556000);
40345d82 |#7410 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                            1.000000));
b8a69f8f |#7411 =      CARTESIAN_POINT ('NONE', (  11.112500,   21.590000,
29f77a66 |                           -3.810000));
059f7412 |#7412 =      CARTESIAN_POINT ('NONE', (  -2.540000,    1.152566,
```

7f2907ab--71b2ad7e3ec834f7bded643ad4cab399e72dcef3 Page 186 of liberator_pretty.step.txt

```
d538bfb0 |                                      -14.856602));
f1f6d181 |#7413 =         ORIENTED_EDGE ('NONE', *, *, #2622 , .T.);
542576b3 |#7414 =                CIRCLE ('NONE', #2137 ,    2.540000);
506a1e77 |#7415 =       CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
7dad6564 |                                     -22.733000));
fb9653a6 |#7416 =             DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                      0.000000));
7574c073 |#7417 =             DIRECTION ('NONE', (   0.000000,    0.207912,
372913a0 |                                      0.978148));
210229a0 |#7418 =             EDGE_LOOP ('NONE', (#2335 , #10928, #12925, #9364
216d0aeb |                                     ));
01164988 |#7419 =                VECTOR ('NONE', #7784 ,  1000.000000);
cf7d79c7 |#7420 =       CARTESIAN_POINT ('NONE', (  -2.540000,  -15.026843,
0baa007b |                                     43.180000));
36ebc5c2 |#7421 =             DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                     -1.000000));
1c78b27a |#7422 =       CARTESIAN_POINT ('NONE', (  18.415000,    7.620000,
45fbbf20 |                                      9.144000));
3a0ea788 |#7423 =                CIRCLE ('NONE', #372 ,   20.574000);
4ffca916 |#7424 =   AXIS2_PLACEMENT_3D ('NONE', #8718 , #631 , #10062);
e405ce17 |#7426 =             DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                      0.000000));
8b3f4c41 |#7425 =                VECTOR ('NONE', #9639 ,  1000.000000);
8d1abb65 |#7427 =             DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
cd4d60e8 |#7428 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                      1.000000));
db547a71 |#7429 =            EDGE_CURVE ('NONE', #2456 , #9719 , #14132, .T.);
9f1e2b05 |#7430 =            EDGE_CURVE ('NONE', #12988, #14663, #4226 , .T.);
dda49d33 |#7431 =            EDGE_CURVE ('NONE', #15262, #8964 , #3373 , .T.);
db43a0b5 |#7432 =          VERTEX_POINT ('NONE', #14448);
88a619ac |#7433 =       CARTESIAN_POINT ('NONE', (   0.000000,  -22.860000,
e98315a5 |                                     49.530000));
e0c62fcf |#7434 =      FACE_OUTER_BOUND ('NONE', #15227, .T.);
b3015461 |#7435 =         ORIENTED_EDGE ('NONE', *, *, #8730 , .F.);
293fc82f |#7436 =                VECTOR ('NONE', #14804,  1000.000000);
9765ffa2 |#7437 =   AXIS2_PLACEMENT_3D ('NONE', #11079, #12419, #1650 );
c530a960 |#7438 =       CARTESIAN_POINT ('NONE', ( -17.526000,   41.427400,
dfe16089 |                                     35.560000));
d4a4e2fd |#7439 =         ADVANCED_FACE ('NONE', (#2953 ), #6382 , .F.);
a2e5e868 |#7440 =   SURFACE_SIDE_STYLE ('',(#10481));
8b95fde0 |#7441 =                VECTOR ('NONE', #13001,  1000.000000);
fcce6a88 |#7442 =                  LINE ('NONE', #8320 , #243 );
d58c7c32 |#7443 =             DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                     -0.000000));
8523e6c0 |#7444 =       CARTESIAN_POINT ('NONE', ( -70.866000,  -15.709032,
b7c881ec |                                     18.415000));
e9087c79 |#7445 =   AXIS2_PLACEMENT_3D ('NONE', #1255 , #9317 , #10668);
c37aec54 |#7446 =       CARTESIAN_POINT ('NONE', ( -25.400000,   79.073243,
e7a3f196 |                                     12.573000));
5ee0d932 |#7447 =         ORIENTED_EDGE ('NONE', *, *, #16924, .F.);
705fced8 |#7448 =             DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                      1.000000));
60721b2a |#7449 =                CIRCLE ('NONE', #16622,    2.540000);
cd927c9a |#7450 =         ORIENTED_EDGE ('NONE', *, *, #5611 , .T.);
e7d0f817 |#7451 =                VECTOR ('NONE', #16266,  1000.000000);
a7cc6600 |#7452 =         ORIENTED_EDGE ('NONE', *, *, #2447 , .T.);
c5735cb1 |#7453 =       CARTESIAN_POINT ('NONE', ( -12.065000,    7.620000,
bcd2a32c |                                      4.399409));
6f66045b |#7454 =      FACE_OUTER_BOUND ('NONE', #2676 , .T.);
582794d2 |#7455 =            EDGE_CURVE ('NONE', #11049, #9057 , #13693, .T.);
6d9a70d2 |#7456 =            EDGE_CURVE ('NONE', #3915 , #10626, #16874, .T.);
```

```
43dbeacb--51c3e4185c1ffb71999a1e965a0417c86595882e Page 187 of liberator_pretty.step.txt

0541a4ba |#7457 =      FACE_OUTER_BOUND ('NONE', #139 , .T.);
6270e6c8 |#7458 =        ORIENTED_EDGE ('NONE', *, *, #3029 , .T.);
74ee9c6c |#7459 =     CARTESIAN_POINT ('NONE', (  51.149984,   37.784383,
c767bee1 |                              -0.000000));
7c5165aa |#7460 =     CARTESIAN_POINT ('NONE', (  -5.348300,  -67.243630,
b2279739 |                              23.755695));
c8e7ab41 |#7461 =        ORIENTED_EDGE ('NONE', *, *, #14575, .F.);
355f6629 |#7462 =     CARTESIAN_POINT ('NONE', (   5.348300,  -67.243630,
b2279739 |                              23.755695));
4705d517 |#7463 =       ADVANCED_FACE ('NONE', (#2532 ), #2369 , .F.);
6ab5d536 |#7464 =  AXIS2_PLACEMENT_3D ('NONE', #5364 , #17497, #9414 );
1dc0915a |#7465 =     CARTESIAN_POINT ('NONE', (  49.428485,   36.050662,
4ee2bc94 |                              -15.494000));
deca9ce2 |#7466 =     PRODUCT_CONTEXT ('NONE', #14060, 'mechanical');
b3113ce3 |#7467 =     CARTESIAN_POINT ('NONE', (   4.953000,   21.590000,
d933e697 |                              -8.890000));
6c2455ca |#7468 =    FACE_OUTER_BOUND ('NONE', #10097, .T.);
33a34ed3 |#7469 =                LINE ('NONE', #11086, #277 );
71989f13 |#7470 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
7b484834 |#7471 =           EDGE_LOOP ('NONE', (#4160 , #14206, #2695 , #6225
216d0aeb |                              ));
602f47d6 |#7472 =        ORIENTED_EDGE ('NONE', *, *, #13451, .F.);
30f1ae6e |#7473 =        VERTEX_POINT ('NONE', #6430 );
61b10d47 |#7474 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
b8d1286f |#7475 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.505742,
ec624c4a |                              43.095894));
3e453cbb |#7476 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
956d7e35 |#7477 =  AXIS2_PLACEMENT_3D ('NONE', #3844 , #13254, #5186 );
78e437a9 |#7478 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
8a3e3a39 |#7479 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
981eb25d |#7480 =          EDGE_CURVE ('NONE', #11583, #17046, #16435, .T.);
0953cc0b |#7481 =     CARTESIAN_POINT ('NONE', (  18.415000,    7.620000,
1e3daf68 |                              -5.842000));
d1b6b729 |#7482 =          EDGE_CURVE ('NONE', #11920, #11775, #13277, .T.);
38cb7c31 |#7483 =          EDGE_CURVE ('NONE', #6276 , #6830 , #14453, .T.);
f60a3646 |#7484 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
e1a2036d |#7485 =     CARTESIAN_POINT ('NONE', ( -85.509645,    0.084384,
b66b0a26 |                              1.890537));
f03b88f8 |#7486 =  AXIS2_PLACEMENT_3D ('NONE', #15650, #7597 , #17000);
ec95506c |#7487 =    FACE_OUTER_BOUND ('NONE', #11166, .T.);
76315dcf |#7488 =  AXIS2_PLACEMENT_3D ('NONE', #12045, #3987 , #13396);
86130959 |#7489 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
132cb9ff |#7490 =        VERTEX_POINT ('NONE', #11780);
b754f984 |#7491 =           EDGE_LOOP ('NONE', (#7081 , #10044, #956 ,
db4f655d |                              #14946));
d39011a3 |#7492 =           EDGE_LOOP ('NONE', (#5177 , #10643, #16366, #4391
6fcd2cde |                              , #7103 , #2913 ));
0f601c26 |#7493 =     CARTESIAN_POINT ('NONE', (   1.982812,  -20.381915,
2be1e99a |                              42.164000));
1e486415 |#7494 =        ORIENTED_EDGE ('NONE', *, *, #11046, .F.);
42eea97b |#7495 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
e582ecbe |#7496 =     CARTESIAN_POINT ('NONE', ( -12.065000,    0.000000,
59c8bf0f |                              0.000000));
2dffa9f0 |#7497 =              VECTOR ('NONE', #13707,  1000.000000);
c7091dd4 |#7498 =           DIRECTION ('NONE', (   0.000000,    0.000000,
```

2483c88e--bfcd2b0dcc356851731000a0e756d413411216dc Page 188 of liberator_pretty.step.txt

```
06e96121 |                                   -1.000000));
51fdb626 |#7499 =              PLANE ('NONE', #9782 );
f96e8edc |#7500 =          EDGE_LOOP ('NONE', (#10914, #10978, #15833,
8fe164c3 |                                #10529));
7cb074b3 |#7501 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                -0.000000));
04458f53 |#7502 =       ORIENTED_EDGE ('NONE', *, *, #5665 , .F.);
e1b253a1 |#7503 =        VERTEX_POINT ('NONE', #17260);
cc19cc8c |#7504 =  AXIS2_PLACEMENT_3D ('NONE', #15064, #6986 , #16406);
a4ca8603 |#7505 =         EDGE_CURVE ('NONE', #14208, #9971 , #7273 , .T.);
eed6c536 |#7506 =       ORIENTED_EDGE ('NONE', *, *, #1324 , .T.);
3ccdcef1 |#7507 =     CARTESIAN_POINT ('NONE', (   0.025399,   -4.730103,
a32f0683 |                                3.323631));
7ffdd374 |#7508 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#1073 , #2440 , #14578,
6bcf72e2 |                          #6505 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                          B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ea0bf94e |                          (   4.712389,    6.283185),
393a7770 |                          .UNSPECIFIED.) CURVE ()
21307038 |                          GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                          RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                             0.804738,    0.804738,    1.000000))
e093e2e4 |                          REPRESENTATION_ITEM (''));
161b2a24 |#7509 =     CARTESIAN_POINT ('NONE', (   9.525000,  -18.276319,
f278ca94 |                                12.700000));
bf357b45 |#7510 =        VERTEX_POINT ('NONE', #15902);
2a9520bb |#7511 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #8590 ,
211fcadc |                                #5848 );
b3742078 |#7512 =  AXIS2_PLACEMENT_3D ('NONE', #16541, #8476 , #387 );
ab072d1d |#7513 =        VERTEX_POINT ('NONE', #14617);
038adbb5 |#7514 =     CARTESIAN_POINT ('NONE', (   3.251715,    3.810000,
6bd20c78 |                                5.334000));
a45cf1cd |#7515 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #16167, #3977 );
7beeff67 |#7516 =       ORIENTED_EDGE ('NONE', *, *, #4383 , .T.);
817f98b9 |#7517 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
cdeedc29 |#7518 =     CARTESIAN_POINT ('NONE', ( -10.150752,  -64.453306,
79fbe13e |                                26.362290));
aa0d21d6 |#7519 =       ORIENTED_EDGE ('NONE', *, *, #11746, .T.);
44670808 |#7520 =     CARTESIAN_POINT ('NONE', (   8.255000,    7.620000,
f097f50c |                                -3.302000));
5c0eec3d |#7521 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
078deb88 |#7522 =        VERTEX_POINT ('NONE', #10539);
c1906583 |#7523 =              PLANE ('NONE', #7715 );
5d1fdf68 |#7524 = APPLICATION_CONTEXT ('automotive_design');
a5a3920b |#7525 =             VECTOR ('NONE', #4814 ,   1000.000000);
95bf2b82 |#7526 =       ORIENTED_EDGE ('NONE', *, *, #11928, .F.);
897997d1 |#7527 =     CARTESIAN_POINT ('NONE', ( -50.546000,   31.496000,
df6c75f1 |                                22.225000));
cc4341bd |#7528 =       ADVANCED_FACE ('NONE', (#74 ), #15967, .F.);
b2c89c92 |#7529 =       ADVANCED_FACE ('NONE', (#3692 ), #11897, .F.);
260f9486 |#7530 =  AXIS2_PLACEMENT_3D ('NONE', #9611 , #1545 , #10971);
8adbb5f1 |#7531 =       ORIENTED_EDGE ('NONE', *, *, #2728 , .T.);
43329ff3 |#7532 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                -0.000000));
a69783d4 |#7533 =       ORIENTED_EDGE ('NONE', *, *, #8911 , .T.);
de4d0f36 |#7534 = CYLINDRICAL_SURFACE ('NONE', #2004 ,    2.540000);
a3368448 |#7535 =       ORIENTED_EDGE ('NONE', *, *, #10684, .F.);
6ea75a3f |#7536 =     CARTESIAN_POINT ('NONE', (  -3.170268,  -15.600366,
642efd48 |                                41.974495));
be97bf35 |#7537 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
e37adbec |#7538 =        VERTEX_POINT ('NONE', #10592);
```

de0260e4--8ef36935b931417fe8adc7078c61231838621bf4 Page 189 of liberator_pretty.step.txt

```
53082737 |#7539 =            EDGE_CURVE ('NONE', #9817 , #3566 , #6850 , .T.);
36cf5bac |#7540 =            EDGE_CURVE ('NONE', #1896 , #4848 , #10430, .T.);
ba5c85e7 |#7541 =      CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
a1861efc |                               40.640000));
22bae572 |#7542 =      CARTESIAN_POINT ('NONE', (  -4.762500,   18.854680,
47ff6d81 |                               19.685000));
c0c1fd28 |#7543 =      CARTESIAN_POINT ('NONE', (   5.715000,   15.938500,
3a9f60eb |                                1.143000));
648d0431 |#7544 =      CARTESIAN_POINT ('NONE', ( -25.400000,   41.427400,
c243f7d4 |                               20.320000));
466b215a |#7545 =                  LINE ('NONE', #6060 , #7106 );
80ec266c |#7546 =      CARTESIAN_POINT ('NONE', (   3.492500,    0.000000,
4e9ed962 |                              -12.192000));
d6002088 |#7547 =             DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
bc47ed7d |#7548 =                VECTOR ('NONE', #6490 ,  1000.000000);
b05d899a |#7549 =   AXIS2_PLACEMENT_3D ('NONE', #3994 , #13408, #5346 );
776157c6 |#7550 =      CARTESIAN_POINT ('NONE', ( -86.873164,  -10.015579,
b3b21fba |                                9.523904));
dc45739f |#7551 =      CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
a1861efc |                               40.640000));
f201577d |#7552 =         ADVANCED_FACE ('NONE', (#14022), #16756, .F.);
b1a29f7e |#7553 =         ORIENTED_EDGE ('NONE', *, *, #11151, .T.);
39bf60cf |#7554 =                  LINE ('NONE', #13690, #3963 );
02e75093 |#7555 =         ORIENTED_EDGE ('NONE', *, *, #14685, .F.);
d1a9a082 |#7556 =      CARTESIAN_POINT ('NONE', (  -3.492500,    0.000000,
4e9ed962 |                              -12.192000));
6e98d1c0 |#7557 =                  LINE ('NONE', #1701 , #4388 );
7e6f0368 |#7558 =      CARTESIAN_POINT ('NONE', ( -44.450000,   54.811990,
4c2870a6 |                               35.001833));
c0658b48 |#7559 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
63aa5232 |#7560 =          VERTEX_POINT ('NONE', #3955 );
824d971a |#7561 =                  LINE ('NONE', #8861 , #14299);
7a76d490 |#7562 =             DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
fb4c780d |#7563 =            EDGE_CURVE ('NONE', #7920 , #6333 , #13587, .T.);
3e138704 |#7564 =         ORIENTED_EDGE ('NONE', *, *, #2570 , .F.);
8f1bfb5d |#7565 =            EDGE_CURVE ('NONE', #5099 , #3199 , #9998 , .T.);
6a9f0eee |#7566 =         ORIENTED_EDGE ('NONE', *, *, #16600, .T.);
92a68f1e |#7567 =      CARTESIAN_POINT ('NONE', (  41.367828,   34.174174,
c767bee1 |                               -0.000000));
fc4a13ca |#7568 =          VERTEX_POINT ('NONE', #13367);
e1b35b24 |#7569 =                 PLANE ('NONE', #10947);
c7023ae5 |#7570 =   AXIS2_PLACEMENT_3D ('NONE', #3280 , #12694, #4647 );
6b6875b6 |#7571 =   AXIS2_PLACEMENT_3D ('NONE', #16692, #8673 , #591 );
e12763d3 |#7572 =                CIRCLE ('NONE', #7304 ,   15.240000);
5af23134 |#7573 =         ADVANCED_FACE ('NONE', (#6433 ), #16317, .T.);
98a2e7e3 |#7574 =                VECTOR ('NONE', #14868,  1000.000000);
906dd4a5 |#7575 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
735e8814 |#7576 =         ORIENTED_EDGE ('NONE', *, *, #3967 , .T.);
0a2ce4f3 |#7577 =                CIRCLE ('NONE', #15014,   50.800000);
81734eb1 |#7578 =      CARTESIAN_POINT ('NONE', ( -79.325943,   -0.000000,
8ff67505 |                               38.100000));
6552d3eb |#7579 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                0.000000));
9beee92d |#7580 =             DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
71e189ee |#7581 =         ORIENTED_EDGE ('NONE', *, *, #8250 , .F.);
98090338 |#7582 =          VERTEX_POINT ('NONE', #13422);
206997bd |#7583 =             DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
```

c7d0650d--ac99cb4eabe76b8cba890d96d31f8f7b39d6b288 Page 190 of liberator_pretty.step.txt

```
aa590a25 |#7584 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                              standard', 'automotive_design', 1998,
443cd88e |                              #15641);
66a18b0d |#7585 =      CARTESIAN_POINT ('NONE', (   0.000000,   -4.730103,
3aca491e |                              -0.059599));
5d8c94a6 |#7586 =       ORIENTED_EDGE ('NONE', *, *, #10168, .T.);
a1b623c9 |#7587 =   AXIS2_PLACEMENT_3D ('NONE', #8758 , #673 , #10109);
42a540e3 |#7588 =              CIRCLE ('NONE', #8869 ,    4.699000);
9deadca4 |#7589 =          EDGE_CURVE ('NONE', #15931, #17173, #2428 , .T.);
d637eeca |#7590 =          EDGE_CURVE ('NONE', #414 , #4211 , #6016 , .T.);
fc9012a1 |#7591 =      CARTESIAN_POINT ('NONE', (  17.145000,    3.810000,
f278ca94 |                              12.700000));
1a2a80f7 |#7592 =   AXIS2_PLACEMENT_3D ('NONE', #15788, #7735 , #17148);
dddd2fa3 |#7593 =        VERTEX_POINT ('NONE', #5365 );
bde61afc |#7594 =    FACE_OUTER_BOUND ('NONE', #1433 , .T.);
c03afa6f |#7595 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                       GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
f31259fc |                       #2842 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
fb84b679 |                       (( #14129, #6061 , #15483))
1b367285 |                       REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                       'WORKASPACE'));
fde47dc5 |#7596 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
18456416 |#7597 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
5f0b934d |#7598 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
ee794602 |#7599 =           EDGE_LOOP ('NONE', (#9430 , #13619, #5231 , #1818
216d0aeb |                              ));
083dae62 |#7600 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
a1a76418 |#7601 =      CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
a1861efc |                              40.640000));
38734af0 |#7602 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
513f4f01 |#7603 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
dff5a4f3 |#7604 =      CARTESIAN_POINT ('NONE', (  11.112500,    0.000000,
e7d1f170 |                              -16.510000));
5a325aad |#7605 =       ORIENTED_EDGE ('NONE', *, *, #4044 , .T.);
28b45e3e |#7606 =      CARTESIAN_POINT ('NONE', ( -50.546000,   31.496000,
d26c51bd |                              5.715000));
e62aa817 |#7607 =              CIRCLE ('NONE', #7424 ,    2.540000);
16696218 |#7608 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
d642b08f |#7609 =                LINE ('NONE', #16244, #4018 );
f38fa755 |#7610 =   AXIS2_PLACEMENT_3D ('NONE', #9130 , #1064 , #2430 );
f33802c5 |#7611 =        VERTEX_POINT ('NONE', #2650 );
b1e2dfe1 |#7612 = CYLINDRICAL_SURFACE ('NONE', #6985 ,    1.651000);
5e6a4964 |#7613 =          EDGE_CURVE ('NONE', #14454, #892 , #2836 , .T.);
561b567f |#7614 =          EDGE_CURVE ('NONE', #3311 , #5567 , #9149 , .T.);
1f44930c |#7615 =       ORIENTED_EDGE ('NONE', *, *, #8252 , .F.);
140db7de |#7616 = CYLINDRICAL_SURFACE ('NONE', #3279 ,    4.064000);
8b950658 |#7617 =      CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
59145efd |                              -11.938000));
11e74757 |#7618 =        ADVANCED_FACE ('NONE', (#1994 ), #8736 , .T.);
f5fef7ea |#7619 =        ADVANCED_FACE ('NONE', (#9568 ), #12178, .T.);
8e97336f |#7620 =        VERTEX_POINT ('NONE', #10826);
579c9d05 |#7621 =      CARTESIAN_POINT ('NONE', ( -33.020000,  -30.480000,
c767bee1 |                              -0.000000));
808ff830 |#7622 =    FACE_OUTER_BOUND ('NONE', #5823 , .T.);
10225e28 |#7623 =      CARTESIAN_POINT ('NONE', (  13.335000,    3.810000,
a907e9ed |                              -9.398000));
```

cac6afef--b64b2675d39ca7d02ba6fbccf12be352f14504a1 Page 191 of liberator_pretty.step.txt

```
294967da |#7624 =        ORIENTED_EDGE ('NONE', *, *, #1938 , .T.);
fdd7b862 |#7625 =               CIRCLE ('NONE', #9018 ,   13.335000);
ee2e4329 |#7626 =     CARTESIAN_POINT ('NONE', ( -41.275000,   54.811990,
e7a3f196 |                             12.573000));
be519ec4 |#7627 =     CARTESIAN_POINT ('NONE', (  -4.730103,    0.025399,
3aca491e |                             -0.059599));
8a25c7b9 |#7628 =        ORIENTED_EDGE ('NONE', *, *, #14218, .T.);
0619cd8b |#7629 =               VECTOR ('NONE', #4237 ,  1000.000000);
849b3dee |#7630 =            DIRECTION ('NONE', (   0.000000,   -0.939693,
0950cf79 |                             0.342020));
444ce620 |#7631 =               CIRCLE ('NONE', #2772 ,    3.175000);
06b8dca2 |#7632 =               CIRCLE ('NONE', #4873 ,    3.175000);
1fa31882 |#7633 = MANIFOLD_SOLID_BREP ('Extrusion1', #443 );
d98df4f9 |#7634 =   AXIS2_PLACEMENT_3D ('NONE', #10555, #2495 , #11911);
1f4b8992 |#7635 =     CARTESIAN_POINT ('NONE', ( -87.048660,   -9.949454,
b9c865f0 |                             31.199512));
3ad8e96b |#7636 =               CIRCLE ('NONE', #8749 ,   10.160000);
166cfb83 |#7637 = SURFACE_STYLE_USAGE (.BOTH. , #15695);
a4f912a4 |#7638 =        ADVANCED_FACE ('NONE', (#14646), #4125 , .F.);
4182346b |#7639 =         VERTEX_POINT ('NONE', #13595);
68e12019 |#7640 =     CARTESIAN_POINT ('NONE', (  35.077400,   31.115000,
cbd0f6df |                             -7.747000));
a04ad194 |#7641 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                          standard', 'automotive_design', 1998,
fcc1efba |                          #12736);
b2a4680d |#7642 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
5d1da9ab |#7643 =         VERTEX_POINT ('NONE', #16299);
9a0f6b78 |#7644 =    FACE_OUTER_BOUND ('NONE', #17347, .T.);
57cda0d0 |#7645 =                 LINE ('NONE', #10128, #4057 );
57252c67 |#7646 =        ORIENTED_EDGE ('NONE', *, *, #7137 , .F.);
812e68a4 |#7647 =     CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
cbd0f6df |                             -7.747000));
9cbe40e5 |#7648 =            DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
005fbe27 |#7649 =            DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                             0.000000));
47ead716 |#7650 =         VERTEX_POINT ('NONE', #151 );
5daea91d |#7651 =     CARTESIAN_POINT ('NONE', ( -45.720000,  -16.510000,
def71d25 |                             28.321000));
eafce58d |#7652 =     CARTESIAN_POINT ('NONE', ( -45.720000,  -26.670000,
f6a6ded5 |                             12.319000));
8717e14a |#7653 =        ADVANCED_FACE ('NONE', (#7487 ), #6835 , .T.);
f82dfa20 |#7654 =               VECTOR ('NONE', #502 ,  1000.000000);
3f160600 |#7655 =        ORIENTED_EDGE ('NONE', *, *, #17399, .F.);
013f172c |#7656 =                 LINE ('NONE', #15565, #14828);
5d7ddda5 |#7657 =           FACE_BOUND ('NONE', #2493 , .T.);
7e7b8d07 |#7658 =                 LINE ('NONE', #6760 , #466 );
4462956b |#7659 =        ORIENTED_EDGE ('NONE', *, *, #3418 , .T.);
c71d45d3 |#7660 =        ORIENTED_EDGE ('NONE', *, *, #7202 , .T.);
a3291171 |#7661 =           EDGE_CURVE ('NONE', #8156 , #317 , #11048, .T.);
0796aea9 |#7662 =           EDGE_CURVE ('NONE', #8488 , #2046 , #12727, .T.);
c1bebb14 |#7663 =            EDGE_LOOP ('NONE', (#9387 , #16999, #8335 , #7986
216d0aeb |                          ));
29b8fea7 |#7664 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
fb89929a |#7665 =        ORIENTED_EDGE ('NONE', *, *, #16706, .T.);
4b414886 |#7666 =   AXIS2_PLACEMENT_3D ('NONE', #6714 , #14857, #6773 );
e32c73a2 |#7667 =     CARTESIAN_POINT ('NONE', (   7.576556,   17.526000,
5cf19a0c |                             2.546573));
49ad2358 |#7668 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
```

81906ce8--33049dd0307368058886ad5c711866ee33467c42 Page 192 of liberator_pretty.step.txt

```
2d4152c8 |#7669 =        CARTESIAN_POINT ('NONE', (   4.729655,  -14.487511,
a346de4c |                               52.705000));
bc97ef2f |#7670 =              LINE ('NONE', #7446 , #4085 );
f466645c |#7671 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
36f28d5e |#7672 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
72a9c29a |#7673 =            VECTOR ('NONE', #6510 ,  1000.000000);
9b5eadd9 |#7674 =     ORIENTED_EDGE ('NONE', *, *, #14374, .T.);
bd6a075b |#7675 =    CARTESIAN_POINT ('NONE', (-105.537000,  -10.160000,
68d585a7 |                                8.309795));
110e084d |#7676 =     ORIENTED_EDGE ('NONE', *, *, #3391 , .T.);
a94d4c4b |#7677 =     ORIENTED_EDGE ('NONE', *, *, #2622 , .F.);
02f8db22 |#7678 =    CARTESIAN_POINT ('NONE', ( -11.112500,  -56.929019,
b52b9325 |                               60.065400));
4861e019 |#7679 =           PRODUCT ('spring connecting rod bushing',
f10ab696 |                            'spring connecting rod bushing', '',
641e07a6 |                            (#12860));
867c468e |#7680 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
35d03864 |#7681 =        EDGE_CURVE ('NONE', #10013, #2046 , #3900 , .T.);
f7265ae2 |#7682 =        EDGE_CURVE ('NONE', #13746, #11769, #14226, .T.);
ab9f144e |#7683 =   FACE_OUTER_BOUND ('NONE', #13131, .T.);
931098d7 |#7684 =    CARTESIAN_POINT ('NONE', ( -87.711338,   -1.993408,
56d62240 |                               31.448267));
29210512 |#7685 =    CARTESIAN_POINT ('NONE', (  20.955000,  -18.276319,
1e3daf68 |                               -5.842000));
f8048606 |#7686 =     ORIENTED_EDGE ('NONE', *, *, #14989, .T.);
36197c3f |#7687 = AXIS2_PLACEMENT_3D ('NONE', #16346, #16321, #8271 );
1b3ae685 |#7688 =      VERTEX_POINT ('NONE', #5649 );
f0835251 |#7689 = AXIS2_PLACEMENT_3D ('NONE', #4143 , #13565, #5494 );
ccf4d61b |#7690 =    CARTESIAN_POINT ('NONE', (  42.776366,   34.290000,
4ee2bc94 |                              -15.494000));
5b35b3e9 |#7691 =     ORIENTED_EDGE ('NONE', *, *, #14450, .T.);
32c5343a |#7692 =     ADVANCED_FACE ('NONE', (#13791), #1572 , .T.);
ff781b4d |#7693 =     ADVANCED_FACE ('NONE', (#7051 ), #16959, .F.);
d8856de1 |#7694 =    CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
266c64ac |                                1.052102));
b6b30590 |#7695 =     ORIENTED_EDGE ('NONE', *, *, #9488 , .T.);
035415ad |#7696 =    CARTESIAN_POINT ('NONE', ( -38.100000,   51.460400,
a1861efc |                               40.640000));
f6c6da01 |#7697 =    CARTESIAN_POINT ('NONE', (  -4.812672,   24.282128,
a97a8263 |                               26.560369));
abb067c7 |#7698 = FILL_AREA_STYLE_COLOUR ('', #3098 );
b2389c01 |#7699 = AXIS2_PLACEMENT_3D ('NONE', #14073, #6008 , #15425);
1518c496 |#7700 =    CARTESIAN_POINT ('NONE', (   7.302500,   17.526000,
3a9f60eb |                                1.143000));
8ee5de3c |#7701 =    CARTESIAN_POINT ('NONE', (  -2.032000,   16.082880,
f021c86a |                               14.946008));
869b62a0 |#7702 =         EDGE_LOOP ('NONE', (#5453 , #2361 , #9113 , #8632
a9e0cf98 |                            , #5804 ));
7b36b654 |#7703 =    CARTESIAN_POINT ('NONE', (  22.225000,    7.620000,
f278ca94 |                               12.700000));
488b7429 |#7704 =        EDGE_CURVE ('NONE', #15793, #14255, #3041 , .T.);
35f1df05 |#7705 =     ORIENTED_EDGE ('NONE', *, *, #8120 , .F.);
c7be93d2 |#7706 =    CARTESIAN_POINT ('NONE', (   3.492500,  -54.411168,
5e82d6a5 |                               67.518942));
714342a6 |#7707 =    CARTESIAN_POINT ('NONE', (   2.540000,   15.898136,
b66af546 |                                0.655141));
ee6923df |#7708 =        EDGE_CURVE ('NONE', #14422, #13632, #7186 , .T.);
803b1cfa |#7709 =        EDGE_CURVE ('NONE', #15896, #14046, #4053 , .T.);
6167ceda |#7710 =    CARTESIAN_POINT ('NONE', (   2.540000,  -17.505742,
```

```
b171eac1--ab1c3ed1b30ab6c75210f6dd93e503426b73ea40 Page 193 of liberator_pretty.step.txt

88538677 |                                      49.614106));
b2251ecb |#7711 = SURFACE_STYLE_FILL_AREA (#8404 );
06d22a1d |#7712 =          EDGE_LOOP ('NONE', (#7781 , #9677 , #4430 , #9860
ae442b2d |                                      , #15030));
04f763c1 |#7713 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                      -0.000000));
8433b920 |#7714 =              LINE ('NONE', #11433, #14464);
5026e4cf |#7715 =   AXIS2_PLACEMENT_3D ('NONE', #14231, #8863 , #777 );
cde5206b |#7716 =   PRODUCT_DEFINITION ('UNKNOWN', '', #14610, #8996 );
98609d34 |#7717 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                      -1.000000));
f9bb61cb |#7718 =        ORIENTED_EDGE ('NONE', *, *, #14708, .T.);
f5a4f8a9 |#7719 =        ADVANCED_FACE ('NONE', (#6210 ), #2624 , .T.);
db720df1 |#7720 =        ORIENTED_EDGE ('NONE', *, *, #15423, .T.);
d03f4e22 |#7721 =        ORIENTED_EDGE ('NONE', *, *, #14109, .F.);
d9c09220 |#7722 =        ORIENTED_EDGE ('NONE', *, *, #5960 , .T.);
a94ec352 |#7723 =     CARTESIAN_POINT ('NONE', (   8.890000,    3.556000,
cba7593a |                                      2.159000));
c65b233d |#7724 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #8766 , #4716
8dbefd23 |                                      , #10116), (#2061 , #11471, #3410 ),
8e5e722f |                                      (#12819, #4780 , #14203), (#6124 ,
b2e9776b |                                      #15549, #7485 ), (#16910, #8830 , #743
0612331f |                                      ), (#10172, #2115 , #11537), (#3469 ,
33ff8f18 |                                      #12887, #4842 ), (#14259, #6180 ,
a8eaceaa |                                      #15614), (#7550 , #16958, #8886 ),
94b1d347 |                                      (#804 , #10233, #2174 ), (#11590, #3534
d2f3e101 |                                      , #12945), (#4898 , #14316, #6241 )),
036ab2c2 |                                      .UNSPECIFIED., .F., .F., .F.)
b46498fb |                                      B_SPLINE_SURFACE_WITH_KNOTS (( 4, 2, 2,
702a141b |                                      2, 2, 4), (3, 3), (  -0.000000,
b10a6ba5 |                                         0.002481,    0.003722,    0.004962,
b4bb8614 |                                         0.007443,    0.009924),
a8139c69 |                                      (   0.000000,    1.000000),
bde9d93d |                                      .UNSPECIFIED.)
21307038 |                                      GEOMETRIC_REPRESENTATION_ITEM ()
3038a4c9 |                                      RATIONAL_B_SPLINE_SURFACE ((
38ff86cc |                                      (   1.000000,     0.800000,
32e0df72 |                                         1.000000), (   1.000000,
e2c278c2 |                                         0.800000,    1.000000),
6e003596 |                                      (   1.000000,     0.797530,
32e0df72 |                                         1.000000), (   1.000000,
921dd852 |                                         0.790491,    1.000000),
78cbb29b |                                      (   1.000000,     0.787589,
32e0df72 |                                         1.000000), (   1.000000,
a12a0cf5 |                                         0.780740,    1.000000),
146acc7f |                                      (   1.000000,     0.776769,
32e0df72 |                                         1.000000), (   1.000000,
a74c2c5e |                                         0.763670,    1.000000),
87aaf001 |                                      (   1.000000,     0.753327,
32e0df72 |                                         1.000000), (   1.000000,
048986fe |                                         0.730923,    1.000000),
6e868d48 |                                      (   1.000000,     0.718788,
32e0df72 |                                         1.000000), (   1.000000,
52e1a080 |                                         0.707107,    1.000000)))
a6283fa2 |                                      REPRESENTATION_ITEM ('') SURFACE ());
d9d567c6 |#7725 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                      -0.000000));
05d55837 |#7726 =        ORIENTED_EDGE ('NONE', *, *, #16871, .F.);
0b4d6c24 |#7727 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                      -0.000000));
23c3b61f |#7728 =     CARTESIAN_POINT ('NONE', (   2.899388,  -16.028609,
e5cdae80 |                                      50.340508));
```

```
02079fcf--d9e43abf3beaca25d40fc1f10ef1950b292c8bf1 Page 194 of liberator_pretty.step.txt

a941bf25 |#7729 =      CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
6e38f4e2 |                                  3.302000));
769fbe15 |#7730 =          EDGE_LOOP ('NONE', (#2271 , #10659, #17481, #9061
d8d0cbda |                           , #3808 , #2087 , #14417, #65 , #9929 ,
2f12a2bc |                           #525 , #7691 ));
2658be05 |#7731 =      CARTESIAN_POINT ('NONE', (  -5.080000,    0.000000,
bc754150 |                                  1.270000));
42e44078 |#7732 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #6243 , #3977 );
8fcbc456 |#7733 =          EDGE_LOOP ('NONE', (#2434 , #3259 , #5830 ,
9ada8295 |                           #12798));
9379f7f6 |#7734 =   AXIS2_PLACEMENT_3D ('NONE', #8639 , #556 , #9993 );
135599ca |#7735 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
8e01913f |#7736 =     FACE_OUTER_BOUND ('NONE', #12129, .T.);
9279e7ef |#7737 =        ORIENTED_EDGE ('NONE', *, *, #12035, .T.);
581511b3 |#7738 =      CARTESIAN_POINT ('NONE', (  -6.350000,    7.620000,
a5c09439 |                                  15.194409));
994e0a33 |#7739 =        ORIENTED_EDGE ('NONE', *, *, #3239 , .F.);
bf4d71dd |#7740 =      CARTESIAN_POINT ('NONE', ( -75.057000,  -16.510000,
f6a6ded5 |                                  12.319000));
c843b3d6 |#7741 =      CARTESIAN_POINT ('NONE', (  -6.849500,  -58.560781,
931a1099 |                                  64.605288));
111c7b55 |#7742 =     FACE_OUTER_BOUND ('NONE', #3921 , .T.);
5527c9bf |#7743 =        ADVANCED_FACE ('NONE', (#16529), #1749 , .F.);
0594b3eb |#7744 =                 LINE ('NONE', #9690 , #14909);
4ad16b0a |#7745 =                PLANE ('NONE', #6326 );
727c7711 |#7746 = PRESENTATION_STYLE_ASSIGNMENT ((#9096 ));
a83703fb |#7747 =                PLANE ('NONE', #10566);
32646831 |#7748 =      CARTESIAN_POINT ('NONE', ( -92.837000,   -9.652000,
c2b320de |                                  31.496000));
4adb8eaa |#7749 =      CARTESIAN_POINT ('NONE', (  45.466000,  -10.251631,
6e38f4e2 |                                  3.302000));
69d05d90 |#7750 =        ORIENTED_EDGE ('NONE', *, *, #7614 , .T.);
32d77074 |#7751 =   SURFACE_SIDE_STYLE ('',(#16145));
bb7f6d1a |#7752 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #6287 )
b630073b |                           REPRESENTATION_RELATIONSHIP_WITH_TRANSF
20d2056a |                           ORMATION (#9186
46af9a7a |                           )SHAPE_REPRESENTATION_RELATIONSHIP());
7b6f60b6 |#7753 =        ORIENTED_EDGE ('NONE', *, *, #1274 , .F.);
fdf8c165 |#7754 =               CIRCLE ('NONE', #2399 ,    3.683000);
6d4accfa |#7755 =   AXIS2_PLACEMENT_3D ('NONE', #9587 , #1523 , #5543 );
1ab18234 |#7756 =               CIRCLE ('NONE', #7689 ,   19.304000);
bba3f34b |#7757 =         VERTEX_POINT ('NONE', #13892);
57cada73 |#7758 =           EDGE_CURVE ('NONE', #11680, #16174, #3470 , .T.);
42ec86a4 |#7759 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
fb6bc29b |#7760 =      FILL_AREA_STYLE ('',(#15817));
2dde406b |#7761 =        ORIENTED_EDGE ('NONE', *, *, #1219 , .T.);
12fdcbe3 |#7762 =           EDGE_CURVE ('NONE', #3032 , #3023 , #9360 , .T.);
5a0e964f |#7763 =           EDGE_CURVE ('NONE', #4613 , #2871 , #2201 , .T.);
b6f02c6b |#7764 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                  -0.000000));
3d39b669 |#7765 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
3d78fc25 |#7767 =      CARTESIAN_POINT ('NONE', (   3.810000,    7.620000,
2752fe9c |                                  16.078523));
87641b9e |#7766 =               VECTOR ('NONE', #1505 ,  1000.000000);
9003b979 |#7768 =      CARTESIAN_POINT ('NONE', (   5.743708,  -58.396155,
7d7f7997 |                                  65.379790));
7720f1a5 |#7769 =      CARTESIAN_POINT ('NONE', (  -2.540000,    3.623512,
5daaafea |                                  16.693156));
a488ffec |#7770 =      CARTESIAN_POINT ('NONE', (  -4.730103,   -0.025399,
```

```
1346c037--aa62896581c1f18fa376b5e712eaae246f735359 Page 195 of liberator_pretty.step.txt

a32f0683 |                                       3.323631));
89ab2963 |#7771 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                      -1.000000));
e2532996 |#7772 =  AXIS2_PLACEMENT_3D ('NONE', #9258 , #1190 , #10611);
13b64185 |#7773 = CYLINDRICAL_SURFACE ('NONE', #9374 ,     3.175000);
9ea63d17 |#7774 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                      -1.000000));
eb32f184 |#7775 =       ORIENTED_EDGE ('NONE', *, *, #13808, .F.);
e0284855 |#7776 =                LINE ('NONE', #192 , #14520);
1701d62a |#7777 =     CARTESIAN_POINT ('NONE', (  -2.540000,   10.528779,
6c544fd7 |                                       1.950758));
80f09df9 |#7778 =       ORIENTED_EDGE ('NONE', *, *, #6237 , .F.);
beeb206f |#7779 =        VERTEX_POINT ('NONE', #16594);
132c9c24 |#7780 =         DIRECTION ('NONE', (   0.000000,    0.880452,
df239ba0 |                                      -0.474135));
0eaf56fe |#7781 =       ORIENTED_EDGE ('NONE', *, *, #15134, .F.);
4534eb83 |#7782 =        CLOSED_SHELL ('NONE', (#7173 , #4346 , #8234 , #5513
d9b33b3e |                                , #2037 , #3474 ));
0c9cf69c |#7783 =              VECTOR ('NONE', #10571,  1000.000000);
1e3562d6 |#7784 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                       0.000000));
b8a815e3 |#7785 =       ADVANCED_FACE ('NONE', (#12503), #1773 , .F.);
799426d4 |#7786 =     CARTESIAN_POINT ('NONE', (   0.025399,    4.698931,
0baa007b |                                      43.180000));
cb89ef14 |#7787 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                       0.000000));
d9480305 |#7788 =               PLANE ('NONE', #1339 );
1ed2c3cd |#7789 =              CIRCLE ('NONE', #4639 ,     2.540000);
bddce99f |#7790 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                      -1.000000));
b883c3d6 |#7791 =          EDGE_CURVE ('NONE', #5946 , #11145, #5370 , .T.);
2d706954 |#7792 =          EDGE_CURVE ('NONE', #9086 , #2197 , #12946, .T.);
a75e039c |#7793 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
66d44317 |#7794 =        VERTEX_POINT ('NONE', #3222 );
ef4210be |#7795 =              CIRCLE ('NONE', #5416 ,     3.175000);
062d9738 |#7796 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
fc5e65ed |#7797 =       ORIENTED_EDGE ('NONE', *, *, #6238 , .F.);
9e6f8b4b |#7798 =  AXIS2_PLACEMENT_3D ('NONE', #10813, #2758 , #12168);
e96ce735 |#7799 =  AXIS2_PLACEMENT_3D ('NONE', #9994 , #11351, #14017);
737f3371 |#7800 =     CARTESIAN_POINT ('NONE', (  -6.370918,   -57.629707,
935ee97b |                                      68.985647));
9d305b01 |#7801 =       ORIENTED_EDGE ('NONE', *, *, #10838, .F.);
7da6b29b |#7802 =              VECTOR ('NONE', #17196,  1000.000000);
3cec1d4b |#7803 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                      -0.000000));
0cd4f9ee |#7804 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
455e2f26 |#7805 =     CARTESIAN_POINT ('NONE', (   8.151734,   17.526000,
59c8bf0f |                                       0.000000));
c5925865 |#7806 =              CIRCLE ('NONE', #5313 ,     5.588000);
7cfc58dc |#7807 =       ADVANCED_FACE ('NONE', (#12095), #497 , .F.);
03f474d1 |#7808 =       ORIENTED_EDGE ('NONE', *, *, #11929, .T.);
df25125e |#7809 = CYLINDRICAL_SURFACE ('NONE', #16927,    0.762000);
4deb9dd7 |#7810 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                       0.000000));
7326bbc0 |#7811 =  AXIS2_PLACEMENT_3D ('NONE', #7144 , #4436 , #8495 );
25c65691 |#7812 =           EDGE_LOOP ('NONE', (#1659 , #10724, #16179,
3a09a439 |                                #10570));
12d11516 |#7813 =    FACE_OUTER_BOUND ('NONE', #5657 , .T.);
7c981008 |#7814 =          EDGE_CURVE ('NONE', #6050 , #6592 , #8520 , .T.);
9ae41641 |#7815 =          EDGE_CURVE ('NONE', #8770 , #11788, #8942 , .T.);
```

75a4d3ea--8f0645d3027654f6d33de2ef679b3bc5efaff886 Page 196 of liberator_pretty.step.txt

```
6899b04a |#7816 =          ORIENTED_EDGE ('NONE', *, *, #16923, .F.);
0b217039 |#7817 =            EDGE_CURVE ('NONE', #7203 , #3915 , #4949 , .T.);
2357d0ea |#7818 = CYLINDRICAL_SURFACE ('NONE', #8641 ,    2.540000);
991b66fb |#7819 =  AXIS2_PLACEMENT_3D ('NONE', #14437, #6366 , #15768);
c975721f |#7820 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION ('',
a0d05fc5 |                            (#6017 ), #8714 );
9d46b04a |#7821 =               VECTOR ('NONE', #8065 ,  1000.000000);
754df0b7 |#7822 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
edce9fce |#7823 =  SURFACE_SIDE_STYLE ('',(#5621 ));
b7af1982 |#7824 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                -0.000000));
45266491 |#7825 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                 0.000000));
7082f5d2 |#7826 =         VERTEX_POINT ('NONE', #16659);
421e712c |#7827 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
9affa927 |                            #7476 , 'distance_accuracy_value',
7265eb24 |                            'NONE');
438bf3b8 |#7828 =               VECTOR ('NONE', #12807,  1000.000000);
79db1353 |#7829 =     CARTESIAN_POINT ('NONE', (  41.687713,  -21.666054,
59c8bf0f |                                 0.000000));
ccbb0eba |#7830 =     CARTESIAN_POINT ('NONE', (   2.540000,  -19.756852,
7851b269 |                             43.148715));
63b30f38 |#7831 =     CARTESIAN_POINT ('NONE', (  10.156055,  -58.328632,
dc907843 |                             65.697462));
46c25028 |#7832 =     CARTESIAN_POINT ('NONE', (   2.540000,  -18.266084,
dc262bb3 |                              4.761627));
1221b57e |#7833 =        ADVANCED_FACE ('NONE', (#11673), #4521 , .T.);
88821cbd |#7834 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                 0.000000));
4aa4f03a |#7835 =                 LINE ('NONE', #8344 , #4240 );
76d286a3 |#7837 =     CARTESIAN_POINT ('NONE', (   3.810000,   -4.669733,
a6b6d9f8 |                            -28.016200));
4143903c |#7836 =    FACE_OUTER_BOUND ('NONE', #11207, .T.);
5c8ef574 |#7838 =        ORIENTED_EDGE ('NONE', *, *, #4171 , .T.);
e146b595 |#7839 =                 LINE ('NONE', #5560 , #4250 );
d1331b37 |#7840 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -12.911856,
92c2d4a6 |                              1.385231));
cf1c4d6f |#7841 =  AXIS2_PLACEMENT_3D ('NONE', #1933 , #3349 , #7427 );
d027e0ad |#7842 =        ORIENTED_EDGE ('NONE', *, *, #9441 , .T.);
f693ce4f |#7843 =           EDGE_CURVE ('NONE', #164 , #4738 , #1352 , .T.);
9178cf50 |#7844 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
f004eea4 |#7845 =            EDGE_LOOP ('NONE', (#14475, #4111 , #4950 , #744
216d0aeb |                                 ));
8bb4ae4b |#7846 =    FACE_OUTER_BOUND ('NONE', #11373, .T.);
a612ade2 |#7847 =            DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                -1.000000));
21cd6678 |#7848 =               CIRCLE ('NONE', #16082,    5.462670);
03b71f3f |#7849 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                 1.000000));
397fc8b0 |#7850 =                 LINE ('NONE', #2539 , #11418);
3ba982b6 |#7851 =  AXIS2_PLACEMENT_3D ('NONE', #6609 , #16026, #7965 );
e05a3f78 |#7852 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
9e3e5e49 |#7853 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
4e6d5ad8 |#7854 =        ORIENTED_EDGE ('NONE', *, *, #9245 , .F.);
4218ad17 |#7855 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -54.411168,
5e82d6a5 |                             67.518942));
29c475cd |#7856 =               CIRCLE ('NONE', #2076 ,   17.907000);
587a239c |#7857 =        ORIENTED_EDGE ('NONE', *, *, #6496 , .T.);
```

```
c3a803b1--3b82b18512fdefd153668d9d2f7d42ba911e9a00 Page 197 of liberator_pretty.step.txt

85fc2181 |#7858 =               VECTOR ('NONE', #1234 ,  1000.000000);
0ea0127b |#7859 =               VECTOR ('NONE', #4892 ,  1000.000000);
34c0c222 |#7860 =  AXIS2_PLACEMENT_3D ('NONE', #17112, #9035 , #965 );
5ac92c9b |#7861 =               VECTOR ('NONE', #2787 ,  1000.000000);
9fd36e4d |#7862 =      CARTESIAN_POINT ('NONE', (  -0.025399,    4.730103,
a32f0683 |                                    3.323631));
0d13af59 |#7863 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
2a505fbf |#7864 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                   -0.000000));
3d0feade |#7865 =      CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
7b33794e |                                  -21.082000));
f14ab735 |#7866 =           EDGE_CURVE ('NONE', #8011 , #518 , #15270, .T.);
73e51c42 |#7867 =        ORIENTED_EDGE ('NONE', *, *, #6155 , .F.);
855eeea7 |#7868 =        ADVANCED_FACE ('NONE', (#16107), #14865, .T.);
fc4c7a6f |#7869 =     FACE_OUTER_BOUND ('NONE', #16669, .T.);
1025d004 |#7870 =        ORIENTED_EDGE ('NONE', *, *, #6523 , .T.);
be090141 |#7871 =     TOROIDAL_SURFACE ('NONE', #4912 ,   19.462135,
18bd9abe |                                    1.016000);
a8f9a9fc |#7872 =      CARTESIAN_POINT ('NONE', (  35.077400,   41.910000,
cbd0f6df |                                   -7.747000));
3c46f8aa |#7873 =        ORIENTED_EDGE ('NONE', *, *, #10411, .T.);
dea32135 |#7874 =               CIRCLE ('NONE', #13805,   25.146000);
32857f79 |#7875 =               VECTOR ('NONE', #16723,  1000.000000);
12ec2e7e |#7876 =        ORIENTED_EDGE ('NONE', *, *, #10531, .F.);
cc738526 |#7877 =        ORIENTED_EDGE ('NONE', *, *, #2698 , .F.);
f9d6ebde |#7878 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                   -0.000000));
a88fdd85 |#7879 = SURFACE_STYLE_USAGE (.BOTH. , #15940);
f40c96a7 |#7880 =          DIRECTION ('NONE', (   0.598157,   -0.000000,
0ddbf797 |                                    0.801379));
fda55cb0 |#7881 =      CARTESIAN_POINT ('NONE', ( -23.010681,   58.823223,
a10a4dc1 |                                    2.413000));
3e85d60b |#7882 =      CARTESIAN_POINT ('NONE', (  14.605000,    7.620000,
a907e9ed |                                   -9.398000));
29688d45 |#7883 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
ccc32b81 |#7884 =      CARTESIAN_POINT ('NONE', (  11.112500,  -56.929019,
b52b9325 |                                   60.065400));
5fd7abe2 |#7885 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -10.832649,
f9fb612e |                                  -16.518509));
3e659931 |#7886 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
a77f9de8 |#7887 =          FACE_BOUND ('NONE', #14688, .T.);
eec2b3a3 |#7888 =               VECTOR ('NONE', #8321 ,  1000.000000);
ce3915f4 |#7889 =      CARTESIAN_POINT ('NONE', (  -2.540000,   14.606026,
2b1f2b35 |                                   -6.235399));
f33e34d2 |#7890 =        ORIENTED_EDGE ('NONE', *, *, #351 , .T.);
d4e8612f |#7891 =        ADVANCED_FACE ('NONE', (#7683 ), #11251, .T.);
4b273c82 |#7892 =           EDGE_CURVE ('NONE', #12211, #4455 , #4101 , .T.);
8bd4f7c3 |#7893 =           EDGE_CURVE ('NONE', #17425, #17200, #8106 , .T.);
44afb4a7 |#7894 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17517);
a9c68975 |#7895 =        ORIENTED_EDGE ('NONE', *, *, #9566 , .T.);
7b41d5b7 |#7896 =        ORIENTED_EDGE ('NONE', *, *, #905 , .T.);
9dfa124f |#7897 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                   -0.000000));
dafe9e43 |#7898 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
c01047ed |                                    6.350000));
da894fe2 |#7899 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                   -1.000000));
62c3c9f9 |#7900 =      CARTESIAN_POINT ('NONE', (   7.055043,   18.088561,
90bba812 |                                   19.260507));
```

f179f61b--b3b0f596785cf6232a2809734692b61a01db6a4a Page 198 of liberator_pretty.step.txt

```
713cc465 |#7901 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
4656a6d7 |#7902 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
37fae7bb |#7903 =     CARTESIAN_POINT ('NONE', (  28.575000,    3.810000,
159e94a2 |                              15.240000));
11636c96 |#7904 =     CARTESIAN_POINT ('NONE', (   3.175000,    0.000000,
c1395b0f |                             -12.954000));
4521647b |#7905 =     CARTESIAN_POINT ('NONE', (-130.937000,   15.240000,
571719b4 |                              17.854766));
d08bf702 |#7906 =       ORIENTED_EDGE ('NONE', *, *, #12153, .F.);
dde5de02 |#7907 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
18df9df7 |#7908 =       ORIENTED_EDGE ('NONE', *, *, #9774 , .F.);
8135a921 |#7909 =          DIRECTION ('NONE', (  -0.000000,    0.469472,
b151c86c |                               0.882948));
a8ac7fa7 |#7910 =        VERTEX_POINT ('NONE', #2110 );
b156ccdb |#7911 =       ADVANCED_FACE ('NONE', (#14441), #57 , .F.);
ac70ab61 |#7912 = SHAPE_DEFINITION_REPRESENTATION (#10976, #11130);
4ddc51b7 |#7913 =        VERTEX_POINT ('NONE', #15603);
5a16be59 |#7914 =    FACE_OUTER_BOUND ('NONE', #585 , .T.);
e4d0f05e |#7915 =          EDGE_CURVE ('NONE', #1533 , #6648 , #903 , .T.);
519eb1d5 |#7916 =          EDGE_CURVE ('NONE', #5325 , #2721 , #10829, .T.);
8ae6f4de |#7917 =     CARTESIAN_POINT ('NONE', (   6.985000,  -18.276319,
a907e9ed |                              -9.398000));
74070f33 |#7918 =       ORIENTED_EDGE ('NONE', *, *, #6753 , .F.);
850c6639 |#7919 =     CARTESIAN_POINT ('NONE', (-113.030111,   24.264441,
cf794d7b |                               2.540000));
13ca98a5 |#7920 =        VERTEX_POINT ('NONE', #8874 );
58872ad2 |#7921 =     CARTESIAN_POINT ('NONE', (  -0.952500,  -66.224415,
742faa34 |                              28.550723));
7d006baf |#7922 =           EDGE_LOOP ('NONE', (#7364 , #12640, #4024 , #8588
216d0aeb |                              ));
b1987fc0 |#7923 =     CARTESIAN_POINT ('NONE', (   3.175000,   23.241000,
59c8bf0f |                               0.000000));
37ed2c27 |#7924 =       ORIENTED_EDGE ('NONE', *, *, #1602 , .F.);
2819f64c |#7925 =     CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
51d64c95 |                              -2.540000));
a3663911 |#7926 =       ORIENTED_EDGE ('NONE', *, *, #15498, .T.);
c5618531 |#7927 =       ORIENTED_EDGE ('NONE', *, *, #8597 , .T.);
5cecc246 |#7928 =     CARTESIAN_POINT ('NONE', (   3.810000,    0.000000,
f660ddbf |                             -26.365200));
8d67c510 |#7929 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#11801, #4798 );
9eaf41bc |#7930 =       ORIENTED_EDGE ('NONE', *, *, #6346 , .T.);
523d15ac |#7931 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.505742,
88538677 |                              49.614106));
6af6ffef |#7932 =       ORIENTED_EDGE ('NONE', *, *, #2595 , .T.);
06b36a4d |#7933 =     CARTESIAN_POINT ('NONE', ( -92.837000,   -0.000000,
c2b320de |                              31.496000));
6c42bf07 |#7934 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
c7d5eda4 |#7935 =       ORIENTED_EDGE ('NONE', *, *, #8890 , .T.);
07f04d87 |#7936 =  AXIS2_PLACEMENT_3D ('NONE', #304 , #9727 , #1669 );
59e04bd2 |#7937 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
19e4e0dc |#7938 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                              -0.000000));
4b54c989 |#7939 =     CARTESIAN_POINT ('NONE', (  -0.952500,  -57.826609,
ec121c8a |                              64.095609));
a5b6c157 |#7940 =     CARTESIAN_POINT ('NONE', (  -4.826000,   23.287574,
fbe46347 |                              26.922357));
c7ce095e |#7941 =             CIRCLE ('NONE', #2294 ,   25.908000);
fd99d55f |#7942 =          EDGE_CURVE ('NONE', #9595 , #4738 , #7262 , .T.);
```

6e5ed92e--59421e834571e9f818d20168be03541504d7fcd0 Page 199 of liberator_pretty.step.txt

```
cccda7e6 |#7943 =        ORIENTED_EDGE ('NONE', *, *, #8146 , .F.);
6e9fed32 |#7944 =      CARTESIAN_POINT ('NONE', (   4.342640,   18.984741,
47ff6d81 |                             19.685000));
c871b0e8 |#7945 =      CARTESIAN_POINT ('NONE', (   4.953000,    8.890000,
d933e697 |                            -8.890000));
6a36e5ab |#7946 =        EDGE_CURVE ('NONE', #8397 , #10495, #3681 , .T.);
a737a9b4 |#7947 = SURFACE_STYLE_FILL_AREA (#3338 );
9242ff3a |#7948 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#16323, #1543 , #2900 ,
fed284b1 |                         #12318), .UNSPECIFIED., .F., .F.)
0338f1a6 |                         B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ea0bf94e |                         (   4.712389,    6.283185),
393a7770 |                         .UNSPECIFIED.) CURVE ()
21307038 |                         GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                         RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                             0.804738,    0.804738,    1.000000))
e093e2e4 |                         REPRESENTATION_ITEM (''));
7e7a5200 |#7949 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                            -1.000000));
37ee7e10 |#7950 =  AXIS2_PLACEMENT_3D ('NONE', #16746, #5975 , #577 );
036e11ed |#7951 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
26aa8f27 |                         '', #2378 , .NOT_KNOWN.);
e3898a47 |#7952 =        ORIENTED_EDGE ('NONE', *, *, #14554, .T.);
aa583b16 |#7953 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -14.301744,
3d095c4c |                            11.727874));
2be44d73 |#7954 =        ORIENTED_EDGE ('NONE', *, *, #11593, .F.);
8a690d8d |#7955 =            VECTOR ('NONE', #12198,  1000.000000);
25333308 |#7956 =        ORIENTED_EDGE ('NONE', *, *, #15423, .F.);
52fa98f4 |#7957 =        ORIENTED_EDGE ('NONE', *, *, #2344 , .F.);
bb9d4127 |#7958 =    FACE_OUTER_BOUND ('NONE', #259 , .T.);
381127c4 |#7959 =      CARTESIAN_POINT ('NONE', (   7.302500,  -66.006982,
dddb42ad |                            29.573665));
47b480d4 |#7960 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
e8e0dff3 |#7961 = CYLINDRICAL_SURFACE ('NONE', #12749,    2.540000);
d2f83da4 |#7962 =      CARTESIAN_POINT ('NONE', (   8.890000,    3.556000,
cba7593a |                            2.159000));
e4b8eea7 |#7963 =      CARTESIAN_POINT ('NONE', (   2.540000,    1.949668,
ffa9e284 |                            -9.085045));
24ddd382 |#7964 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -16.539890,
cccfeaee |                            -0.258814));
3e8267f2 |#7965 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                            -0.000000));
49f2bf78 |#7966 =  AXIS2_PLACEMENT_3D ('NONE', #13992, #5924 , #15343);
ba4fbf4e |#7967 =      CARTESIAN_POINT ('NONE', (-129.009768,   14.517502,
ede7d440 |                            10.607970));
76aca259 |#7968 =        EDGE_CURVE ('NONE', #1300 , #4092 , #14002, .T.);
bba53ae3 |#7969 =      VERTEX_POINT ('NONE', #3585 );
16f1063a |#7970 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
f9e8d5aa |#7971 =            LINE ('NONE', #6981 , #14292);
88281c6e |#7972 =      CARTESIAN_POINT ('NONE', (   4.445000,    3.810000,
59145efd |                            -11.938000));
3785e8a3 |#7973 =        EDGE_LOOP ('NONE', (#11499, #15238, #7870 , #6618
216d0aeb |                         ));
fad505c0 |#7974 =          CIRCLE ('NONE', #9037 ,    2.540000);
cf834361 |#7975 =      VERTEX_POINT ('NONE', #12999);
631c5f6e |#7976 =          CIRCLE ('NONE', #9803 ,    3.175000);
48a1614e |#7977 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                            0.000000));
e70379f4 |#7978 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -5.630948,
55911da3 |                            -18.992503));
f0507918 |#7979 =      ADVANCED_FACE ('NONE', (#9980 ), #2824 , .F.);
```

6dc25e74--9f4bd44bf80af8a8fcd380af92e728cbd63a1165 Page 200 of liberator_pretty.step.txt

```
c68e7029 |#7980 =       CARTESIAN_POINT ('NONE', ( -4.150481,  -66.403140,
20dd00e0 |                          27.709887));
c994870b |#7981 =       VERTEX_POINT ('NONE', #2282 );
c039bb9b |#7982 =       ORIENTED_EDGE ('NONE', *, *, #845 , .F.);
49c6dc5f |#7983 =       DIRECTION ('NONE', ( -0.000000,  -0.880452,
418c9a4e |                          0.474135));
0af5a70e |#7984 =       DIRECTION ('NONE', ( -0.000000,   1.000000,
59c8bf0f |                          0.000000));
cdfb03bc |#7985 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
cfa6c8c3 |#7986 =       ORIENTED_EDGE ('NONE', *, *, #6672 , .F.);
3f0b97cc |#7987 =    FACE_OUTER_BOUND ('NONE', #5554 , .T.);
657ff911 |#7988 =  AXIS2_PLACEMENT_3D ('NONE', #10702, #2643 , #12059);
f6018433 |#7989 =       DIRECTION ('NONE', ( -0.000000,   0.000000,
984660cf |                          1.000000));
55822080 |#7990 =           LINE ('NONE', #5373 , #11136);
aa87b984 |#7991 =       EDGE_LOOP ('NONE', (#5773 , #7502 , #4988 ,
fd29241f |                          #13621));
cb98ef71 |#7992 =          CIRCLE ('NONE', #3262 ,    2.540000);
85ee58a3 |#7993 =  AXIS2_PLACEMENT_3D ('NONE', #15388, #7320 , #16741);
1f737878 |#7994 =     CARTESIAN_POINT ('NONE', ( -2.689592,  -16.525540,
d6e04469 |                          49.999297));
b37735b6 |#7995 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
5994a6f5 |#7996 =       EDGE_CURVE ('NONE', #3933 , #15566, #6419 , .T.);
5afdcfae |#7997 =       ORIENTED_EDGE ('NONE', *, *, #11304, .F.);
58ab4d16 |#7998 =       EDGE_CURVE ('NONE', #2172 , #4052 , #13571, .T.);
bd54eeaa |#7999 =       EDGE_LOOP ('NONE', (#13439, #15013, #11023, #206
216d0aeb |                          ));
5774d795 |#8000 =       DIRECTION ('NONE', ( -0.000000,  -0.000000,
984660cf |                          1.000000));
33c1c4a2 |#8001 =     CARTESIAN_POINT ('NONE', ( -88.392000,   -9.652000,
cf72f498 |                          41.656000));
eb845fa6 |#8002 =       DIRECTION ('NONE', (  0.000000,   0.000000,
06e96121 |                          -1.000000));
b32d47c8 |#8003 =     CARTESIAN_POINT ('NONE', (  25.400000,   43.180000,
4ee2bc94 |                          -15.494000));
efc7abe4 |#8004 =     CARTESIAN_POINT ('NONE', ( -17.780000,   0.000000,
d02148cf |                          60.960000));
c8781a09 |#8005 =    ADVANCED_FACE ('NONE', (#6840 ), #14430, .F.);
44abf87e |#8006 =       ORIENTED_EDGE ('NONE', *, *, #9593 , .F.);
f114fbfd |#8007 =           LINE ('NONE', #4296 , #4417 );
bb250f93 |#8008 =     CARTESIAN_POINT ('NONE', (  2.540000,  -12.591990,
f3fe57e7 |                          9.752539));
9b3cc546 |#8009 =     CARTESIAN_POINT ('NONE', (  8.151734,   17.526000,
6e38f4e2 |                          3.302000));
9fd7187f |#8010 =          VECTOR ('NONE', #7824 ,  1000.000000);
0ff14af6 |#8011 =       VERTEX_POINT ('NONE', #7701 );
6ec9b439 |#8012 =          VECTOR ('NONE', #708 ,  1000.000000);
315b33c9 |#8013 =       DIRECTION ('NONE', ( -1.000000,  -0.000000,
c767bee1 |                          -0.000000));
4512a00b |#8014 =       ORIENTED_EDGE ('NONE', *, *, #15800, .F.);
f3eaaa7f |#8015 =       DIRECTION ('NONE', (  1.000000,   0.000000,
c767bee1 |                          -0.000000));
50a36e04 |#8016 =        EDGE_LOOP ('NONE', (#12117, #7533 , #2699 , #8561
ffed9260 |                          , #7982 , #844 , #2126 , #14337, #4329
a604b658 |                          , #8741 , #7857 , #15666));
4f1a224c |#8017 =       DIRECTION ('NONE', ( -1.000000,  -0.000000,
c767bee1 |                          -0.000000));
8181658f |#8018 =     CARTESIAN_POINT ('NONE', ( -79.325943,  -10.160000,
cf794d7b |                          2.540000));
9372ee60 |#8019 =     CARTESIAN_POINT ('NONE', (  2.540000,    9.735120,
c11f77be |                          -2.537026));
478860cb |#8020 =     CARTESIAN_POINT ('NONE', ( -2.540000,   13.158832,
```

ab52a22a--c453cc3d4ec0437e262fafdbfe4f2ae02093b3e9 Page 201 of liberator_pretty.step.txt

```
e49ca20b |                                             3.227797));
9238264b |#8021 =          DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                             0.000000));
8a9d49a6 |#8022 =         EDGE_CURVE ('NONE', #14280, #3324 , #16743, .T.);
a76a084b |#8023 =         EDGE_CURVE ('NONE', #10901, #13279, #5996 , .T.);
e83c2628 |#8024 =    CARTESIAN_POINT ('NONE', (-123.101043,   19.189046,
ec16f004 |                                             5.922773));
926a875e |#8025 =    CARTESIAN_POINT ('NONE', (  -2.540000,     0.000000,
5ebf4603 |                                            -6.350000));
2eeddecc |#8026 =          DIRECTION ('NONE', (   0.000000,    -0.000000,
984660cf |                                             1.000000));
4638f66e |#8027 = AXIS2_PLACEMENT_3D ('NONE', #7241 , #4469 , #8580 );
ef269d82 |#8028 =       VERTEX_POINT ('NONE', #6411 );
157c3c5d |#8029 =             CIRCLE ('NONE', #1561 ,    1.270000);
c3b7d2fd |#8030 = AXIS2_PLACEMENT_3D ('NONE', #4748 , #14174, #6098 );
ed327576 |#8031 =    CARTESIAN_POINT ('NONE', (-128.397000,   -0.000000,
fdd82e7d |                                            19.050000));
b7f48cd0 |#8032 =      ORIENTED_EDGE ('NONE', *, *, #17300, .F.);
1885a236 |#8033 =   FACE_OUTER_BOUND ('NONE', #5579 , .T.);
1dfcc51f |#8034 =       VERTEX_POINT ('NONE', #5054 );
12508794 |#8035 =               LINE ('NONE', #17036, #14785);
16938c72 |#8036 =    CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
cf794d7b |                                             2.540000));
3895e129 |#8037 =    CARTESIAN_POINT ('NONE', (   2.540000,   -3.523281,
00b91716 |                                           -21.563279));
8c35bf73 |#8038 =    CARTESIAN_POINT ('NONE', (  -6.032500,  -64.060212,
9d35eadd |                                            32.399638));
e2108145 |#8039 =      ORIENTED_EDGE ('NONE', *, *, #14913, .F.);
bff1b5b6 |#8040 =    CARTESIAN_POINT ('NONE', (   1.783863,  -58.385460,
ae8d9191 |                                            65.430109));
99d9c4ab |#8041 =    CARTESIAN_POINT ('NONE', ( -11.430000,   27.106484,
c243f7d4 |                                            20.320000));
57c33a1e |#8042 = B_SPLINE_SURFACE_WITH_KNOTS ('NONE', 3, 1, (( #8205 ,
6f052e17 |                                  #10899), (#4204 , #13613), (#5549 ,
2b01445a |                                  #14983), (#6910 , #16316), (#8268 ,
aa54dc60 |                                  #169 ), (#9598 , #1535 ), (#10957,
f76abd92 |                                  #2895 ), (#12312, #4263 ), (#13670,
4a560779 |                                  #5605 ), (#15039, #6964 ), (#16378,
e4992f6a |                                  #8318 ), (#231 , #9658 ), (#1589 ,
cba3ef8f |                                  #11019), (#2960 , #12366), (#4316 ,
3f8dcade |                                  #13729), (#5670 , #15091), (#7021 ,
3fa30787 |                                  #16441), (#8382 , #288 ), (#9711 ,
d292d93c |                                  #1651 ), (#11081, #3017 ), (#12420,
719c2a69 |                                  #4376 ), (#13789, #5727 ), (#15148,
6ee0a39f |                                  #7080 ), (#16501, #8436 ), (#343 ,
2c57ed0f |                                  #9768 ), (#1717 , #11139), (#3069 ,
8f8cda4d |                                  #12473), (#4434 , #13851), (#5783 ,
14ca0512 |                                  #15208), (#7140 , #16556), (#8492 ,
f37f5d18 |                                  #401 ), (#9830 , #1772 ), (#11199,
b7388dda |                                  #3129 ), (#12529, #4491 ), (#13913,
8a3e71cf |                                  #5840 ), (#15268, #7207 ), (#16616,
7027af05 |                                  #8539 ), (#464 , #9891 ), (#1829 ,
1104deea |                                  #11249), (#3187 , #12593), (#4549 ,
8c265a8c |                                  #13968), (#5905 , #15327), (#7260 ,
d96174da |                                  #16675), (#8601 , #514 ), (#9949 ,
7d387222 |                                  #1882 ), (#11310, #3242 ), (#12655,
09d501da |                                  #4604 ), (#14033, #5969 ), (#15387,
9131d442 |                                  #7319 ), (#16740, #8658 ), (#571 ,
807fae8c |                                  #10008), (#1945 , #11366), (#3306 ,
3186a847 |                                  #12711), (#4667 , #14090), (#6026 ,
f0b11116 |                                  #15443), (#7376 , #16804), (#8719 ,
c59977a2 |                                  #635 ), (#10067, #2006 )),
```

a0b7d500--b4c25cb7787aa4381267b926eed99a3429505b07 Page 202 of liberator_pretty.step.txt

```
                                  .UNSPECIFIED., .F., .F., .F., (4, 3, 3,
                                  3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3,
                                  3, 3, 3, 4), (2, 2), (   0.000000,
                                    0.424580,    1.099124,    1.773668,
                                    2.448212,    3.122755,    3.797299,
                                    4.471843,    5.146387,    5.820931,
                                    6.495475,    7.170019,    7.844563,
                                    8.519107,    9.193651,    9.868195,
                                   10.542739,   11.217283,   11.891827,
                                   12.566371), (   0.000000,
                                    1.000000), .UNSPECIFIED.);
#8043 =   AXIS2_PLACEMENT_3D ('NONE', #16245, #5528 , #14963);
#8044 =       ORIENTED_EDGE ('NONE', *, *, #7915 , .F.);
#8045 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#6489 , #10534, #3839 ,
                          #13249), .UNSPECIFIED., .F., .F.)
                          B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
                          (   0.000000,    1.570796),
                          .UNSPECIFIED.) CURVE ()
                          GEOMETRIC_REPRESENTATION_ITEM ()
                          RATIONAL_B_SPLINE_CURVE ((    1.000000,
                            0.804738,    0.804738,    1.000000))
                          REPRESENTATION_ITEM (''));
#8046 =            VECTOR ('NONE', #145 ,  1000.000000);
#8047 =        EDGE_CURVE ('NONE', #2932 , #67 , #9552 , .T.);
#8048 =              LINE ('NONE', #1189 , #8461 );
#8049 =        EDGE_CURVE ('NONE', #15181, #7473 , #16306, .T.);
#8050 =        EDGE_CURVE ('NONE', #17041, #3566 , #9137 , .T.);
#8051 = CYLINDRICAL_SURFACE ('NONE', #1899 ,    2.540000);
#8052 =   AXIS2_PLACEMENT_3D ('NONE', #13459, #5392 , #14835);
#8053 =   AXIS2_PLACEMENT_3D ('NONE', #12499, #4457 , #13874);
#8054 =              LINE ('NONE', #14535, #4039 );
#8055 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
                            0.000000));
#8056 =      VERTEX_POINT ('NONE', #13054);
#8057 =         DIRECTION ('NONE', (   0.000000,    0.000000,
                           -1.000000));
#8058 =    CARTESIAN_POINT ('NONE', (   8.128000,    5.080000,
                           -3.683000));
#8059 =         DIRECTION ('NONE', (   1.000000,    0.000000,
                           -0.000000));
#8060 =    CARTESIAN_POINT ('NONE', ( -10.160000,   58.826400,
                            2.540000));
#8061 =     ORIENTED_EDGE ('NONE', *, *, #4830 , .F.);
#8062 =            CIRCLE ('NONE', #13816,    2.540000);
#8063 =    CARTESIAN_POINT ('NONE', (   2.540000,   11.748539,
                           -5.445086));
#8064 =              LINE ('NONE', #5456 , #15217);
#8065 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
                           -0.000000));
#8066 =     ADVANCED_FACE ('NONE', (#1976 ), #8721 , .T.);
#8067 = AXIS2_PLACEMENT_3D ('NONE', #10542, #2481 , #11899);
#8068 =        EDGE_CURVE ('NONE', #12208, #16174, #5561 , .T.);
#8069 =    CARTESIAN_POINT ('NONE', (   1.587500,    0.000000,
                            3.302000));
#8070 =     ORIENTED_EDGE ('NONE', *, *, #15576, .T.);
#8071 =    CARTESIAN_POINT ('NONE', (   4.701569,   -0.025399,
                            3.646599));
#8072 =    CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
                            2.373756));
#8073 =   FACE_OUTER_BOUND ('NONE', #13210, .T.);
#8074 =             PLANE ('NONE', #7464 );
#8075 =         DIRECTION ('NONE', (   1.000000,    0.000000,
```

65346188--d35fa9738503cd1194ac22839f29dcc0a4462b67 Page 203 of liberator_pretty.step.txt

```
59c8bf0f |                                  0.000000));
a6e2cc00 |#8076 =      ORIENTED_EDGE ('NONE', *, *, #14084, .F.);
c3f067fc |#8077 =      CARTESIAN_POINT ('NONE', (   2.540000,  -10.971187,
8d9a7f10 |                                  6.759075));
03a4fdf3 |#8078 = CYLINDRICAL_SURFACE ('NONE', #5466 ,    6.350000);
598c1ebc |#8079 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -10.070572,
e4f33c07 |                                 -4.975505));
b75dbca8 |#8080 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
f8eb7857 |#8081 =              LINE ('NONE', #8418 , #11225);
db6049c4 |#8083 =      CARTESIAN_POINT ('NONE', (-117.768691,   21.876364,
23028c42 |                                  0.864606));
868609cb |#8082 =            VECTOR ('NONE', #2635 ,  1000.000000);
9b3c7794 |#8084 =      VERTEX_POINT ('NONE', #17293);
021055b9 |#8085 =      ORIENTED_EDGE ('NONE', *, *, #16551, .T.);
5aee3e85 |#8086 =      CARTESIAN_POINT ('NONE', (  -32.372796,    8.026400,
a1861efc |                                 40.640000));
72c8a33e |#8087 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
f84b5083 |#8088 =      ORIENTED_EDGE ('NONE', *, *, #10913, .F.);
f5986b2b |#8089 =      ADVANCED_FACE ('NONE', (#5149 ), #11887, .T.);
ead958b2 |#8090 =      ORIENTED_EDGE ('NONE', *, *, #8838 , .T.);
82e4536d |#8091 =            CIRCLE ('NONE', #14265,   15.240000);
759ff0f1 |#8092 =            VECTOR ('NONE', #12777,  1000.000000);
d17258f4 |#8093 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                  0.000000));
50a3e35c |#8094 =      ORIENTED_EDGE ('NONE', *, *, #16944, .T.);
76cc538b |#8095 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
51878029 |#8096 =      ORIENTED_EDGE ('NONE', *, *, #16600, .F.);
46a702cb |#8097 =      CARTESIAN_POINT ('NONE', (   5.391335,  -58.187284,
fe628632 |                                 61.334190));
510d57fe |#8098 =        EDGE_CURVE ('NONE', #17401, #11355, #1546 , .T.);
b6ec4cb7 |#8099 =         EDGE_LOOP ('NONE', (#13244, #17431, #14734, #2041
216d0aeb |                           ));
3d91fe6a |#8100 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                  0.000000));
53255ce4 |#8101 =        EDGE_CURVE ('NONE', #12093, #12886, #15475, .T.);
18624e27 |#8102 =        EDGE_CURVE ('NONE', #414 , #17046, #13150, .T.);
613b5ad8 |#8103 =      ORIENTED_EDGE ('NONE', *, *, #7371 , .F.);
4681e142 |#8104 =  AXIS2_PLACEMENT_3D ('NONE', #7579 , #16985, #8917 );
394ccb7d |#8105 =      CARTESIAN_POINT ('NONE', ( -92.837000,    0.101600,
0440697f |                                 38.811200));
2d72c9d7 |#8106 =            CIRCLE ('NONE', #14026,   15.240000);
2a777ac5 |#8107 =      ORIENTED_EDGE ('NONE', *, *, #8217 , .T.);
b8533a71 |#8108 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
4b1f4709 |#8109 = FILL_AREA_STYLE_COLOUR ('', #16977);
558da0be |#8110 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -3.523281,
00b91716 |                                -21.563279));
e74e9205 |#8111 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
595c67af |#8112 =         EDGE_LOOP ('NONE', (#6919 , #1734 , #15259, #8044
31d57f77 |                           , #15955));
db8ee171 |#8113 =             PLANE ('NONE', #15756);
22f1749a |#8114 =      CARTESIAN_POINT ('NONE', ( -86.233415,  -10.160000,
93071530 |                                 30.649333));
6816a80a |#8115 =         EDGE_LOOP ('NONE', (#6128 , #103 , #10179,
0237a916 |                           #11443));
5b9b6a82 |#8116 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
45f21146 |#8117 =      CARTESIAN_POINT ('NONE', ( -12.833312,   26.952139,
2e5581a0 |                                 13.903113));
```

8a3f5133--e5423e0fed6878a66e1adb58927ce8f61aa976c0 Page 204 of liberator_pretty.step.txt

```
650dd7d1 |#8118 =        CARTESIAN_POINT ('NONE', (   2.540000,   -10.371288,
0757e206 |                                     2.274425));
0ce4d5cf |#8119 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                     0.000000));
9db47bc6 |#8120 =          EDGE_CURVE ('NONE', #13803, #6614 , #12299, .T.);
737d95b1 |#8121 =          EDGE_CURVE ('NONE', #350 , #2504 , #1134 , .T.);
01421c89 |#8122 =        VERTEX_POINT ('NONE', #13345);
5beffc0f |#8123 =        CARTESIAN_POINT ('NONE', (  -7.302500,   -65.201204,
a74e7ec7 |                                     33.364554));
ae27eb8c |#8124 =  AXIS2_PLACEMENT_3D ('NONE', #12467, #11192, #3123 );
aa9447b6 |#8125 =        ORIENTED_EDGE ('NONE', *, *, #6802 , .T.);
4dac82d4 |#8126 =  AXIS2_PLACEMENT_3D ('NONE', #12297, #4247 , #13652);
868e5061 |#8127 =        CARTESIAN_POINT ('NONE', ( -38.100000,   16.764000,
a1861efc |                                     40.640000));
24f47368 |#8128 =        CARTESIAN_POINT ('NONE', ( -42.028397,   57.897383,
e55ad456 |                                     2.698199));
35d32c4e |#8129 =        CARTESIAN_POINT ('NONE', ( -36.049873,   -0.489873,
0b0311a9 |                                     2.954785));
4c399089 |#8130 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                     0.000000));
8dd9a6f1 |#8131 =        CARTESIAN_POINT ('NONE', (  23.495000,    0.000000,
59c8bf0f |                                     0.000000));
da1f0286 |#8132 =        CARTESIAN_POINT ('NONE', (   2.540000,   10.399616,
d4d17b0a |                                    -11.493769));
ea058f20 |#8133 =        ORIENTED_EDGE ('NONE', *, *, #10895, .F.);
2b65dfa5 |#8134 =        CARTESIAN_POINT ('NONE', (  -2.540000,    6.706409,
c78f3fa6 |                                     5.300895));
5b67f47e |#8135 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                     0.000000));
a3b85f5e |#8136 =             VECTOR ('NONE', #572 ,  1000.000000);
320b85b7 |#8137 =        ORIENTED_EDGE ('NONE', *, *, #8503 , .T.);
b0bbb383 |#8138 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                     0.000000));
b80b2ce7 |#8139 =        VERTEX_POINT ('NONE', #14719);
dbfad9fc |#8140 =        CARTESIAN_POINT ('NONE', (  12.065000,    7.620000,
f097f50c |                                    -3.302000));
2ba72255 |#8141 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                     1.000000));
460ea3ac |#8142 =        VERTEX_POINT ('NONE', #6635 );
38cfc0e5 |#8143 =        VERTEX_POINT ('NONE', #1265 );
9cd74c52 |#8144 =        ORIENTED_EDGE ('NONE', *, *, #12957, .F.);
aaa60ae7 |#8145 =          EDGE_CURVE ('NONE', #2633 , #12995, #11455, .T.);
a307e7bb |#8146 =          EDGE_CURVE ('NONE', #16573, #14996, #8310 , .T.);
9f2c8099 |#8147 = PRESENTATION_STYLE_ASSIGNMENT ((#15995));
f768a18b |#8148 =        ORIENTED_EDGE ('NONE', *, *, #13977, .F.);
4cb3093e |#8149 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                     1.000000));
c5820231 |#8150 =        ADVANCED_FACE ('NONE', (#4305 , #7887 ), #16113, .T.);
1dc0d4ca |#8151 =        ORIENTED_EDGE ('NONE', *, *, #8102 , .F.);
5d85f147 |#8152 =  AXIS2_PLACEMENT_3D ('NONE', #12406, #4361 , #13773);
af21caac |#8153 =        CARTESIAN_POINT ('NONE', ( -33.020000,   -27.940000,
cf794d7b |                                     2.540000));
e6c9d8e2 |#8154 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                             GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
da0de116 |                             #236 )) GLOBAL_UNIT_ASSIGNED_CONTEXT ((
d88eaf04 |                             #11632, #3580 , #12996))
1b367285 |                             REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                             'WORKASPACE'));
1b1e3f7a |#8155 =             LINE ('NONE', #10007, #4568 );
03871680 |#8156 =        VERTEX_POINT ('NONE', #6694 );
34be212f |#8157 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                     0.000000));
```

6da5d81d--b0d8b30494d1bde24dfeb6bad4a46b4b6aa5d868 Page 205 of liberator_pretty.step.txt

```
45f9385c |#8158 =          ORIENTED_EDGE ('NONE', *, *, #16472, .F.);
757cf213 |#8159 = CYLINDRICAL_SURFACE ('NONE', #1718 ,    3.175000);
9a76a558 |#8160 =               VECTOR ('NONE', #211 ,  1000.000000);
b348a180 |#8161 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#8535 , #15261, #9764
4b23c244 |                           , #452 ), .UNSPECIFIED., .F., .F., (4,
87bf5bc4 |                           4), (   0.000000,    0.001644),
3bdca361 |                           .UNSPECIFIED.);
0930a5ff |#8162 =          DIRECTION ('NONE', (   0.893006,    0.450044,
59c8bf0f |                           0.000000));
eb2538ea |#8163 =     CARTESIAN_POINT ('NONE', (   1.651000,    0.000000,
288176bc |                           26.670000));
573ec93a |#8164 =          ORIENTED_EDGE ('NONE', *, *, #13978, .F.);
c24f1794 |#8165 =  AXIS2_PLACEMENT_3D ('NONE', #12408, #4364 , #13777);
e019bc40 |#8166 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #14415,
ff1bd9a6 |                           'design');
089e78ba |#8167 =     CARTESIAN_POINT ('NONE', (   4.953000,    8.890000,
e7d1f170 |                           -16.510000));
eea0d7bd |#8168 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                           0.000000));
22e37594 |#8169 =     CARTESIAN_POINT ('NONE', (  -4.953000,   31.750000,
a0fd910e |                           16.510000));
62810822 |#8170 =     CARTESIAN_POINT ('NONE', (  -11.112500,   31.750000,
a0fd910e |                           16.510000));
e8ce8ead |#8171 =         EDGE_CURVE ('NONE', #14890, #2790 , #15277, .T.);
0adebd48 |#8172 =         ORIENTED_EDGE ('NONE', *, *, #6009 , .T.);
0894905e |#8173 =     CARTESIAN_POINT ('NONE', (  18.296705,   21.590000,
29f77a66 |                           -3.810000));
4181d87e |#8174 =       ADVANCED_FACE ('NONE', (#3884 ), #9445 , .T.);
da36ae99 |#8175 =         EDGE_CURVE ('NONE', #15806, #2456 , #276 , .T.);
757646fe |#8176 =    FACE_OUTER_BOUND ('NONE', #13271, .T.);
dc7fc5d6 |#8177 =     CARTESIAN_POINT ('NONE', (   2.540000,    7.933390,
f6a2ec7c |                           -0.048141));
97d5e458 |#8178 =  AXIS2_PLACEMENT_3D ('NONE', #7444 , #8782 , #703 );
5320948f |#8179 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                           1.000000));
a3917e50 |#8180 =         ORIENTED_EDGE ('NONE', *, *, #12958, .T.);
d726603c |#8181 =     CARTESIAN_POINT ('NONE', (  -6.350000,    2.540000,
a5c09439 |                           15.194409));
796f7acf |#8182 =        VERTEX_POINT ('NONE', #4106 );
f4518ec7 |#8183 =             CIRCLE ('NONE', #11470,    2.540000);
56070f62 |#8184 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                           0.000000));
cae6f1a0 |#8185 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                           0.000000));
9a8edcb6 |#8186 =     CARTESIAN_POINT ('NONE', (  -44.278874,   55.859103,
d893e378 |                           5.249079));
d1c88763 |#8187 =     CARTESIAN_POINT ('NONE', (  -38.055500,    0.861500,
1d74dca4 |                           0.626397));
e24b2543 |#8188 = FILL_AREA_STYLE_COLOUR ('', #8858 );
7d249112 |#8189 = FILL_AREA_STYLE_COLOUR ('', #15907);
cda7a245 |#8190 =     CARTESIAN_POINT ('NONE', (   2.540000,   -7.591849,
d58f6b4f |                           15.952679));
db5e9948 |#8191 =     CARTESIAN_POINT ('NONE', (  11.112500,   14.837381,
b2ad6c1c |                           13.335000));
5b9e19af |#8192 =             CIRCLE ('NONE', #7592 ,    2.540000);
dcee1f23 |#8193 =          EDGE_LOOP ('NONE', (#14363, #7566 , #14905, #3328
216d0aeb |                           ));
7cd647f2 |#8194 =               LINE ('NONE', #10752, #5030 );
f5cbf49f |#8195 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                           0.000000));
ac6176d5 |#8196 =         ORIENTED_EDGE ('NONE', *, *, #8448 , .T.);
5e4068ef |#8197 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
```

3b239554--4b48b267f2ac2c5400e6a9b11448acd760aba5e9 Page 206 of liberator_pretty.step.txt

```
06e96121 |                                     -1.000000));
7913c1de |#8198 =       ORIENTED_EDGE ('NONE', *, *, #140 , .F.);
fbe5da32 |#8199 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                     -1.000000));
381fd6b5 |#8200 =       ORIENTED_EDGE ('NONE', *, *, #5203 , .F.);
826a0365 |#8201 =       ORIENTED_EDGE ('NONE', *, *, #17274, .F.);
bff1230f |#8202 = CYLINDRICAL_SURFACE ('NONE', #4938 ,    1.587500);
03602677 |#8203 =  AXIS2_PLACEMENT_3D ('NONE', #2977 , #188 , #5688 );
1b768f68 |#8204 =    FACE_OUTER_BOUND ('NONE', #2558 , .T.);
494e85ae |#8205 =     CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
cb001c69 |                                    -17.526000));
1fa7d098 |#8206 =       ORIENTED_EDGE ('NONE', *, *, #3182 , .T.);
54f78b57 |#8207 =              CIRCLE ('NONE', #16577,    1.524000);
4116a575 |#8208 =     CARTESIAN_POINT ('NONE', ( -85.219928,  -28.835345,
f25dcbc1 |                                     12.475102));
a82b8ad3 |#8209 =     CARTESIAN_POINT ('NONE', (   0.000000,   31.046251,
06ad91d0 |                                      9.479409));
8981b0e3 |#8210 =     CARTESIAN_POINT ('NONE', (  -4.762500,   31.750000,
47ff6d81 |                                     19.685000));
2cb1eeeb |#8211 =       ORIENTED_EDGE ('NONE', *, *, #10119, .T.);
7c70a65a |#8212 =       ORIENTED_EDGE ('NONE', *, *, #4536 , .T.);
c2a4d5d4 |#8213 =              VECTOR ('NONE', #7780 ,  1000.000000);
57655056 |#8214 =     CARTESIAN_POINT ('NONE', (  53.086000,    0.000000,
6e38f4e2 |                                      3.302000));
afdfd893 |#8215 =                LINE ('NONE', #3342 , #14552);
e88fc055 |#8216 =           DIRECTION ('NONE', (   0.893006,    0.450044,
59c8bf0f |                                      0.000000));
68fb2888 |#8217 =          EDGE_CURVE ('NONE', #14409, #8754 , #11033, .T.);
63e5724a |#8218 =          EDGE_CURVE ('NONE', #16629, #13758, #14214, .T.);
8ae0720d |#8219 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                      0.000000));
641cd850 |#8220 =       ORIENTED_EDGE ('NONE', *, *, #10605, .T.);
88d81f2b |#8221 =                LINE ('NONE', #16394, #4220 );
27db4915 |#8222 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                     -0.000000));
da4201a2 |#8223 =     CARTESIAN_POINT ('NONE', (  24.895884,    8.128000,
05cb1c95 |                                      1.651000));
124b920a |#8224 =     CARTESIAN_POINT ('NONE', (  -1.524000,   41.427400,
c243f7d4 |                                     20.320000));
84fb96a4 |#8225 =     CARTESIAN_POINT ('NONE', (  35.077400,   31.115000,
4ee2bc94 |                                    -15.494000));
4f0f45a2 |#8226 =     CARTESIAN_POINT ('NONE', ( -12.997146,   27.109343,
26b84541 |                                     26.825880));
010979e6 |#8227 =       ORIENTED_EDGE ('NONE', *, *, #13196, .F.);
dc2b91ad |#8228 =              CIRCLE ('NONE', #13216,    2.540000);
9573efbc |#8229 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                      0.000000));
475b3633 |#8230 =     CARTESIAN_POINT ('NONE', (  20.955000,    7.620000,
45fbbf20 |                                      9.144000));
52ca9a41 |#8231 =           EDGE_LOOP ('NONE', (#11742, #16988, #9869 , #8227
216d0aeb |                                     ));
2aff592d |#8232 =                LINE ('NONE', #4424 , #3376 );
71e93958 |#8233 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                      0.000000));
bf85f9f5 |#8234 =       ADVANCED_FACE ('NONE', (#17365), #6620 , .F.);
86d04eae |#8235 =                LINE ('NONE', #4001 , #4657 );
f32a8e92 |#8236 =     CARTESIAN_POINT ('NONE', (   2.540000,   -3.579236,
f73f7860 |                                    -21.153651));
18804c1d |#8237 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                     -1.000000));
6456c6a2 |#8238 =       ORIENTED_EDGE ('NONE', *, *, #6905 , .F.);
72cfabcd |#8239 =              VECTOR ('NONE', #11523,  1000.000000);
```

c6f0a66a--dad63d0781453737d1f825330e8a773855cfe5ea Page 207 of liberator_pretty.step.txt

```
48029c44 |#8240 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
d31973d9 |#8241 =      CARTESIAN_POINT ('NONE', (  23.495000,     3.810000,
05cb1c95 |                                 1.651000));
784c78d6 |#8242 =            DIRECTION ('NONE', (   0.000000,    -0.000000,
06e96121 |                                -1.000000));
9a00cb25 |#8243 =      CARTESIAN_POINT ('NONE', ( -33.678578,     0.564267,
e3865c3a |                                 0.081238));
a638c078 |#8244 =               CIRCLE ('NONE', #1807 ,     2.540000);
2deba42e |#8245 =                PLANE ('NONE', #16477);
5dc23551 |#8246 =      CARTESIAN_POINT ('NONE', (   0.000000,    23.241000,
6e38f4e2 |                                 3.302000));
d21430f6 |#8247 =            DIRECTION ('NONE', (  -0.000000,     0.342020,
278065e6 |                                 0.939693));
e0011fea |#8248 =      CARTESIAN_POINT ('NONE', (   3.635790,     3.810000,
6bd20c78 |                                 5.334000));
a48c5dae |#8249 =            DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                                -1.000000));
7d2fd395 |#8250 =           EDGE_CURVE ('NONE', #14484, #9322 , #10186, .T.);
eebce471 |#8251 =        ORIENTED_EDGE ('NONE', *, *, #432 , .F.);
616b55cb |#8252 =           EDGE_CURVE ('NONE', #7568 , #9971 , #13774, .T.);
5e307e26 |#8253 =                 LINE ('NONE', #4213 , #11399);
6e31a7a3 |#8254 =      CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
47ff6d81 |                                19.685000));
c9ab961b |#8255 =      CARTESIAN_POINT ('NONE', (  11.112500,     0.000000,
e7d1f170 |                                -16.510000));
e424e4c8 |#8256 =  AXIS2_PLACEMENT_3D ('NONE', #2136 , #3492 , #14223);
f3edaa01 |#8257 =        ORIENTED_EDGE ('NONE', *, *, #5052 , .T.);
6adf19bb |#8258 =  AXIS2_PLACEMENT_3D ('NONE', #11657, #3602 , #13016);
e2b2cf03 |#8259 =            DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                 0.000000));
4a5f9273 |#8260 =        ADVANCED_FACE ('NONE', (#7468 ), #6 , .F.);
2595948b |#8261 =        ORIENTED_EDGE ('NONE', *, *, #15727, .F.);
d51bdc19 |#8262 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#7862 , #3796 ,
350fcb11 |                               #13268, #5205 , #14637, #6564 ),
6d834035 |                               .UNSPECIFIED., .F., .F., (4, 2, 4),
2a8b276c |                               (   0.057414,     0.057439,
854dbf1b |                                0.057464), .UNSPECIFIED.);
4c883596 |#8263 =     FACE_OUTER_BOUND ('NONE', #1081 , .T.);
577cf9af |#8264 =               CIRCLE ('NONE', #7966 ,    15.279311);
82d8187f |#8265 =               CIRCLE ('NONE', #2249 ,     1.587500);
eb2599a3 |#8266 =        ORIENTED_EDGE ('NONE', *, *, #5385 , .F.);
2a15e591 |#8267 =            DIRECTION ('NONE', (   0.000000,    -0.545663,
f601a54f |                                -0.838005));
0dcac304 |#8268 =      CARTESIAN_POINT ('NONE', (   2.540000,   -10.495133,
5658904f |                                -13.855266));
93963714 |#8269 =            DIRECTION ('NONE', (   0.000000,     0.882948,
4ac4f534 |                                -0.469472));
aec1d87f |#8270 =      CARTESIAN_POINT ('NONE', ( -86.487000,   -30.480000,
180c84b1 |                                14.859000));
a54b0c65 |#8271 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
61cbfbae |#8272 =      CARTESIAN_POINT ('NONE', ( -22.733000,    41.427400,
fb7a08f8 |                                 5.080000));
fbbcf98e |#8273 =  AXIS2_PLACEMENT_3D ('NONE', #5223 , #14653, #6585 );
2b5952c6 |#8274 =        ORIENTED_EDGE ('NONE', *, *, #4072 , .T.);
c8b43ca0 |#8275 =           EDGE_CURVE ('NONE', #11457, #17062, #7038 , .T.);
b38b2488 |#8276 =           EDGE_CURVE ('NONE', #4615 , #13962, #13356, .T.);
d7a50a9f |#8277 =           EDGE_CURVE ('NONE', #6022 , #3032 , #9756 , .T.);
8c8c3ab5 |#8278 =                 LINE ('NONE', #3828 , #11427);
8daf05c1 |#8279 =         VERTEX_POINT ('NONE', #12216);
24af17d4 |#8280 = CYLINDRICAL_SURFACE ('NONE', #8734 ,    10.160000);
```

1a4286d9--52d6350ef916c38cd569ab4c4a297e050fa88a63 Page 208 of liberator_pretty.step.txt

```
a72026cf |#8281 =              CIRCLE ('NONE', #16755,   10.160000);
a6009a54 |#8282 =  AXIS2_PLACEMENT_3D ('NONE', #9603 , #1540 , #10959);
736da2a8 |#8283 =        ORIENTED_EDGE ('NONE', *, *, #2290 , .F.);
23927d51 |#8284 =        VERTEX_POINT ('NONE', #1552 );
11787bd7 |#8285 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#6327 ));
990dab23 |#8286 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                -0.000000));
f012de51 |#8287 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
b86ffd78 |#8288 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -20.320000,
2be1e99a |                                42.164000));
b19a1df4 |#8289 =      CARTESIAN_POINT ('NONE', (  22.863884,    3.556000,
05cb1c95 |                                1.651000));
175693ac |#8290 =      CARTESIAN_POINT ('NONE', ( -42.926000,    7.532342,
df6c75f1 |                                22.225000));
91215272 |#8291 =        ORIENTED_EDGE ('NONE', *, *, #2469 , .T.);
6dac46ac |#8292 =    FACE_OUTER_BOUND ('NONE', #6396 , .T.);
337e7a7f |#8293 =          EDGE_LOOP ('NONE', (#17134, #13336, #6399 , #3271
216d0aeb |                                ));
f81fcf21 |#8294 =              VECTOR ('NONE', #14824,  1000.000000);
23485f8c |#8295 =      CARTESIAN_POINT ('NONE', (  11.112500,   14.837381,
b2ad6c1c |                                13.335000));
6e0f966f |#8296 =        ORIENTED_EDGE ('NONE', *, *, #13678, .T.);
3aac9127 |#8297 =              CIRCLE ('NONE', #4448 ,    1.587500);
8ef8e279 |#8298 =  AXIS2_PLACEMENT_3D ('NONE', #1210 , #10627, #2574 );
7a5f22e0 |#8300 =          EDGE_CURVE ('NONE', #11403, #14326, #12926, .T.);
e9bae48a |#8299 =          EDGE_LOOP ('NONE', (#12268, #11799, #16130, #5976
216d0aeb |                                ));
b85607ab |#8301 =        ORIENTED_EDGE ('NONE', *, *, #6132 , .T.);
6dd388e7 |#8302 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
386bd830 |#8303 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
20b0b427 |                                0.508000));
c10a9280 |#8304 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
eff0ba4a |#8305 =              PLANE ('NONE', #16855);
ca7e056f |#8306 =      CARTESIAN_POINT ('NONE', (   4.698931,   -0.025399,
0baa007b |                                43.180000));
985b0360 |#8307 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
2da123de |#8308 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
9c860795 |#8309 =      CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
59c8bf0f |                                0.000000));
a7020feb |#8310 =                LINE ('NONE', #3991 , #697 );
0ecc33c9 |#8311 = CYLINDRICAL_SURFACE ('NONE', #12774,    7.620000);
2d415d20 |#8312 =        ORIENTED_EDGE ('NONE', *, *, #662 , .T.);
812f87d7 |#8313 =        VERTEX_POINT ('NONE', #6923 );
35a7c34f |#8314 =        ORIENTED_EDGE ('NONE', *, *, #3154 , .T.);
7c18ddaf |#8315 =  AXIS2_PLACEMENT_3D ('NONE', #4718 , #11472, #10005);
6f42b586 |#8316 =      CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
59c8bf0f |                                0.000000));
a1bc09e1 |#8317 =       ADVANCED_FACE ('NONE', (#16946), #13686, .F.);
519bdba7 |#8318 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -14.703117,
fede1b3c |                                6.685532));
6ce847d0 |#8319 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
23067331 |#8320 =      CARTESIAN_POINT ('NONE', (  -2.540000,   48.666400,
a1861efc |                                40.640000));
4d6d1069 |#8322 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
8ff9f96b |#8321 =          DIRECTION ('NONE', (   1.000000,    0.000000,
```

```
745dc7c9--39a9e30e5dcbe978e174aa8b77c00864e05f8c6d Page 209 of liberator_pretty.step.txt

59c8bf0f |                                              0.000000));
f4443c6a |#8323 =           EDGE_CURVE ('NONE', #15357, #9765 , #5771 , .T.);
eed51225 |#8324 =          ORIENTED_EDGE ('NONE', *, *, #6629 , .F.);
5bd1c42c |#8325 =           EDGE_CURVE ('NONE', #16493, #12352, #9341 , .T.);
ac37c731 |#8326 =           EDGE_CURVE ('NONE', #4127 , #6587 , #2188 , .T.);
e020174b |#8327 =          ORIENTED_EDGE ('NONE', *, *, #12502, .F.);
5307f72f |#8328 =          VERTEX_POINT ('NONE', #11096);
0f23c089 |#8329 = SHAPE_DEFINITION_REPRESENTATION (#14098, #3122 );
8cb5215f |#8330 =  AXIS2_PLACEMENT_3D ('NONE', #1770 , #11198, #3128 );
312f7d1f |#8331 =           EDGE_LOOP ('NONE', (#14233, #4746 , #10872, #7118
17c3ca76 |                           , #5196 , #15342));
5b1ebf59 |#8332 =                 LINE ('NONE', #17436, #11484);
3da244bd |#8333 =          ORIENTED_EDGE ('NONE', *, *, #13678, .F.);
a45652d7 |#8334 =           EDGE_LOOP ('NONE', (#16195, #14614, #14220,
ccb51324 |                           #17309, #11075));
fd4d703b |#8335 =          ORIENTED_EDGE ('NONE', *, *, #10815, .F.);
80bf6872 |#8336 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                              0.000000));
52dea024 |#8337 =  AXIS2_PLACEMENT_3D ('NONE', #2671 , #16100, #9375 );
4b72597e |#8338 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                              0.000000));
10cf18cc |#8339 =          ORIENTED_EDGE ('NONE', *, *, #6237 , .T.);
c0622a48 |#8340 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                             -0.000000));
1c3701e7 |#8341 =         ADVANCED_FACE ('NONE', (#8925 ), #15675, .F.);
7cc1d2f8 |#8342 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                             -0.000000));
aa935614 |#8343 =          ORIENTED_EDGE ('NONE', *, *, #1473 , .F.);
314dcee0 |#8344 =      CARTESIAN_POINT ('NONE', (  17.145000,  -18.276319,
45fbbf20 |                                          9.144000));
22c2c50f |#8345 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                              0.000000));
ddf6d2b0 |#8346 =            EDGE_LOOP ('NONE', (#11146, #14809, #470 , #7177
216d0aeb |                           ));
1a4e9e43 |#8347 =      CARTESIAN_POINT ('NONE', (   9.854596,   16.706182,
9cb648b3 |                                         17.151038));
0fa076b5 |#8348 =      CARTESIAN_POINT ('NONE', ( -25.400000,   31.496000,
2e296d00 |                                         34.925000));
baefbe46 |#8349 =          ORIENTED_EDGE ('NONE', *, *, #13897, .F.);
fd4fea14 |#8350 =           EDGE_CURVE ('NONE', #10184, #573 , #5352 , .T.);
164fb9c0 |#8351 =           EDGE_CURVE ('NONE', #164 , #10302, #12135, .T.);
39aa7795 |#8352 =          ORIENTED_EDGE ('NONE', *, *, #5793 , .F.);
09125693 |#8353 =      CARTESIAN_POINT ('NONE', ( -11.430000,   23.287574,
fbe46347 |                                         26.922357));
03e8bde9 |#8354 =          ORIENTED_EDGE ('NONE', *, *, #4429 , .T.);
1dbcb0b3 |#8355 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                              0.000000));
05cbfa46 |#8356 =  AXIS2_PLACEMENT_3D ('NONE', #1402 , #10825, #2768 );
db7fe9bf |#8357 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
b3dcda1e |                           #2279 , 'distance_accuracy_value',
7265eb24 |                           'NONE');
feb2d150 |#8358 =  AXIS2_PLACEMENT_3D ('NONE', #14780, #6702 , #16120);
d66b6063 |#8359 =               VECTOR ('NONE', #9917 ,  1000.000000);
9c2d70b5 |#8360 =          VERTEX_POINT ('NONE', #7158 );
1255cfd5 |#8361 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                              0.000000));
c498238f |#8362 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -10.160000,
f6a6ded5 |                                         12.319000));
80c95362 |#8363 =      CARTESIAN_POINT ('NONE', (  -0.000000,   27.940000,
59c8bf0f |                                              0.000000));
70825d9b |#8364 =      CARTESIAN_POINT ('NONE', (  22.225000,  -18.276319,
a907e9ed |                                         -9.398000));
```

09669bc5--8db86a5349e43e364fb5517727a24b5ec2bd1883 Page 210 of liberator_pretty.step.txt

```
7b3cba90 |#8365 =           DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                            -1.000000));
71b48ec6 |#8366 =      CARTESIAN_POINT ('NONE', (-102.997000,    24.165282,
df6c75f1 |                            22.225000));
3232b913 |#8367 =           DIRECTION ('NONE', (  -0.000000,     0.000000,
984660cf |                             1.000000));
1ebf820a |#8368 =      CARTESIAN_POINT ('NONE', (  10.795000,     7.620000,
f097f50c |                            -3.302000));
36a88955 |#8369 =        ORIENTED_EDGE ('NONE', *, *, #7589 , .F.);
b1ca44ab |#8370 =           DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                             0.000000));
98a1ed8e |#8371 =        ORIENTED_EDGE ('NONE', *, *, #7455 , .T.);
63524f49 |#8372 =           DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                             0.000000));
988511ec |#8373 =                LINE ('NONE', #6794 , #4799 );
139e6ee4 |#8374 =               PLANE ('NONE', #6325 );
465af1c7 |#8375 =        ORIENTED_EDGE ('NONE', *, *, #14532, .T.);
21609ac3 |#8376 =        ORIENTED_EDGE ('NONE', *, *, #11029, .T.);
bd5bd3d9 |#8377 =          EDGE_CURVE ('NONE', #14446, #8770 , #9000 , .T.);
42bab5b3 |#8378 =          EDGE_CURVE ('NONE', #4525 , #6587 , #16092, .T.);
f4d2df4e |#8379 =          EDGE_CURVE ('NONE', #4189 , #5060 , #2608 , .T.);
28ca4081 |#8380 =              CIRCLE ('NONE', #6450 ,    1.524000);
58466e18 |#8381 =           DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                            -1.000000));
8b44b3ed |#8382 =      CARTESIAN_POINT ('NONE', (   2.540000,     6.227168,
2cfc7142 |                            13.312840));
60cc6ed5 |#8383 =  AXIS2_PLACEMENT_3D ('NONE', #970 , #10397, #2341 );
ff9e829a |#8384 =  AXIS2_PLACEMENT_3D ('NONE', #5340 , #14772, #6690 );
5f14e80f |#8385 =           DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                             0.000000));
7f059efe |#8386 =           DIRECTION ('NONE', (  -1.000000,     0.000000,
c767bee1 |                            -0.000000));
89549131 |#8387 =        VERTEX_POINT ('NONE', #1846 );
fd4c77a3 |#8388 =                LINE ('NONE', #10751, #4813 );
8eb0ef1e |#8389 =        VERTEX_POINT ('NONE', #11375);
a3a4956b |#8390 =      CARTESIAN_POINT ('NONE', (-111.887000,    21.996204,
a1861efc |                            40.640000));
02e58f2a |#8391 =              VECTOR ('NONE', #13714,  1000.000000);
e90973fd |#8392 =           EDGE_LOOP ('NONE', (#1539 , #8238 , #9404 ,
af142ac0 |                       #12287));
2c416406 |#8393 =                LINE ('NONE', #3323 , #15137);
24978e60 |#8394 =      CARTESIAN_POINT ('NONE', (-125.857000,   -22.860000,
385d4fad |                            25.146000));
55c88b23 |#8395 =        VERTEX_POINT ('NONE', #12722);
a325f3f3 |#8396 =          COLOUR_RGB ('',    0.749020,     0.749020,
f4ddad60 |                             0.749020);
154a8e36 |#8397 =        VERTEX_POINT ('NONE', #4675 );
ad5f3415 |#8398 =      CARTESIAN_POINT ('NONE', ( -92.837000,    -9.652000,
45fbbf20 |                             9.144000));
47933dc5 |#8399 =      CARTESIAN_POINT ('NONE', (   0.952500,   -64.732354,
47e05ed6 |                            27.747228));
a6055430 |#8400 =          EDGE_CURVE ('NONE', #13746, #4879 , #15255, .T.);
80187dfd |#8401 =      CARTESIAN_POINT ('NONE', (  35.077400,    25.400000,
59c8bf0f |                             0.000000));
da94940b |#8402 =        ORIENTED_EDGE ('NONE', *, *, #13278, .F.);
67c7f784 |#8403 =              VECTOR ('NONE', #4279 ,  1000.000000);
82c4c3e7 |#8404 =      FILL_AREA_STYLE ('',(#16468));
82207522 |#8405 =          FACE_BOUND ('NONE', #9557 , .T.);
1421eb14 |#8406 =       ADVANCED_FACE ('NONE', (#12083), #8507 , .T.);
36c3951b |#8407 =        VERTEX_POINT ('NONE', #10077);
49932c47 |#8408 =                LINE ('NONE', #12699, #6094 );
ebd5ca04 |#8409 =           DIRECTION ('NONE', (   0.000000,     0.207912,
```

```
cf3ddfdf--1190a08acbee0239a6c2a079d50427b0df435d01 Page 211 of liberator_pretty.step.txt

372913a0 |                                         0.978148));
1d241ee6 |#8410 =         ORIENTED_EDGE ('NONE', *, *, #1939 , .F.);
c487a369 |#8411 =         ORIENTED_EDGE ('NONE', *, *, #10628, .F.);
c2141963 |#8412 =      CARTESIAN_POINT ('NONE', (  15.494000,    0.000000,
0af190e6 |                                        -1.587500));
028a3ea1 |#8413 =      CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
8ff67505 |                                        38.100000));
a0b89ab9 |#8414 =         ORIENTED_EDGE ('NONE', *, *, #5537 , .F.);
dfae98c2 |#8415 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                         0.000000));
a7987548 |#8416 =      CARTESIAN_POINT ('NONE', (  -4.064000,    0.000000,
59c8bf0f |                                         0.000000));
07410307 |#8417 =                 LINE ('NONE', #1685 , #14754);
a6800b51 |#8418 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                         0.000000));
216ebd0d |#8419 =      CARTESIAN_POINT ('NONE', (  19.608800,   17.783169,
8092ae86 |                                         5.842000));
15e9e746 |#8420 =      CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
a1861efc |                                        40.640000));
cd89b8a6 |#8421 =  AXIS2_PLACEMENT_3D ('NONE', #8214 , #10906, #2849 );
9e3e1284 |#8422 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                         0.000000));
7834ba78 |#8423 =               VECTOR ('NONE', #2405 ,  1000.000000);
d031e793 |#8424 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                         1.000000));
a9b256d1 |#8425 =         ORIENTED_EDGE ('NONE', *, *, #3238 , .T.);
402ad88f |#8426 =                 LINE ('NONE', #15462, #15596);
e949deb7 |#8427 =      CARTESIAN_POINT ('NONE', (   3.175000,    0.000000,
59c8bf0f |                                         0.000000));
2bb2320d |#8428 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                         0.000000));
be681015 |#8429 =        ADVANCED_FACE ('NONE', (#907 ), #11240, .T.);
59eac34a |#8430 =           EDGE_CURVE ('NONE', #5974 , #10445, #14850, .T.);
ac1a882b |#8431 =         VERTEX_POINT ('NONE', #15514);
119ba8df |#8432 =           EDGE_CURVE ('NONE', #10781, #7688 , #7670 , .T.);
b904ffc8 |#8433 =         VERTEX_POINT ('NONE', #12782);
90db74a3 |#8434 =  AXIS2_PLACEMENT_3D ('NONE', #14725, #16004, #11998);
64d578ae |#8435 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                        -0.000000));
d6a9d05f |#8436 =      CARTESIAN_POINT ('NONE', (  -2.540000,   13.154287,
58f424ea |                                        -2.887539));
7b0463dd |#8437 =      CARTESIAN_POINT ('NONE', ( -57.150000,   19.050000,
2e296d00 |                                        34.925000));
a53c6991 |#8438 =      CARTESIAN_POINT ('NONE', (  28.575000,   25.400000,
c767bee1 |                                        -0.000000));
bb68b32f |#8439 =      CARTESIAN_POINT ('NONE', (  10.786142,   41.427400,
60db7048 |                                        21.058659));
9f8f4404 |#8440 =            DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                        -0.000000));
4e80c77c |#8441 =         ORIENTED_EDGE ('NONE', *, *, #12770, .T.);
56069ccf |#8442 =         ORIENTED_EDGE ('NONE', *, *, #8784 , .F.);
bca736c0 |#8443 =                 LINE ('NONE', #2896 , #11597);
3e326179 |#8444 =      CARTESIAN_POINT ('NONE', (-120.346538,   20.577220,
b006db01 |                                        36.429732));
08ad176c |#8445 =         VERTEX_POINT ('NONE', #11494);
66c3f12f |#8446 = CYLINDRICAL_SURFACE ('NONE', #6281 ,    3.886200);
c18c53f3 |#8447 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                        -0.000000));
2994ca0e |#8448 =           EDGE_CURVE ('NONE', #7432 , #7276 , #5885 , .T.);
16285a48 |#8449 =           EDGE_CURVE ('NONE', #4843 , #6849 , #2753 , .T.);
6c01ccaf |#8450 =      CARTESIAN_POINT ('NONE', ( -44.426542,   55.250601,
cef3b828 |                                        35.119357));
```

c2d9a663--1aeeae394cd1137291ed66a0e3d7ae96bacf0c7d Page 212 of liberator_pretty.step.txt

```
#8451 =         VERTEX_POINT ('NONE', #4802 );
#8452 =             PLANE ('NONE', #12702);
#8453 =     CARTESIAN_POINT ('NONE', (  -4.698931,   -0.025399,
                              3.810000));
#8454 =  AXIS2_PLACEMENT_3D ('NONE', #4585 , #7298 , #16719);
#8455 =         EDGE_LOOP ('NONE', (#13378, #1874 , #11697,
                              #12411));
#8456 =            LINE ('NONE', #4178 , #8046 );
#8457 =  AXIS2_PLACEMENT_3D ('NONE', #3377 , #12787, #4741 );
#8458 =     CARTESIAN_POINT ('NONE', (-128.397000,    2.540000,
                              40.640000));
#8459 =     CARTESIAN_POINT ('NONE', ( -78.740000,    6.599366,
                              12.573000));
#8460 =         DIRECTION ('NONE', (   1.000000,    0.000000,
                              0.000000));
#8461 =            VECTOR ('NONE', #9256 ,  1000.000000);
#8462 =            VECTOR ('NONE', #3169 ,  1000.000000);
#8463 =            LINE ('NONE', #14362, #11618);
#8464 =     CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
                              -21.082000));
#8465 =      ORIENTED_EDGE ('NONE', *, *, #8675 , .T.);
#8466 =     CARTESIAN_POINT ('NONE', (   4.064000,    0.000000,
                              0.000000));
#8467 =     CARTESIAN_POINT ('NONE', ( -39.869107,    0.256964,
                              39.225604));
#8468 =     CARTESIAN_POINT ('NONE', (   8.890000,    6.731000,
                              3.302000));
#8469 =  AXIS2_PLACEMENT_3D ('NONE', #14074, #7358 , #10051);
#8470 =         DIRECTION ('NONE', (   1.000000,    0.000000,
                              0.000000));
#8471 =      ORIENTED_EDGE ('NONE', *, *, #5638 , .F.);
#8472 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #15330,
                              #16678, #12658), (#4609 , #14037, #5973
                              ), (#15390, #7321 , #16744), (#8662 ,
                              #576 , #10011), (#1950 , #11369, #3308
                              ), (#12715, #4671 , #14095), (#6030 ,
                              #15447, #7380 ), (#16807, #8723 , #637
                              ), (#10072, #2010 , #11435), (#3362 ,
                              #12775, #4732 )), .UNSPECIFIED., .F.,
                              .F., .F.) B_SPLINE_SURFACE_WITH_KNOTS
                              (( 4, 2, 2, 2, 4), (3, 3),
                              (   4.712389,    5.105088,    5.497787,
                                 5.890486,    6.283185),
                              (   0.000000,    1.000000),
                              .UNSPECIFIED.)
                              GEOMETRIC_REPRESENTATION_ITEM ()
                              RATIONAL_B_SPLINE_SURFACE ((
                              (   1.000000,    0.707107,
                                 1.000000), (   1.000000,
                                 0.723366,    1.000000),
                              (   1.000000,    0.739019,
                                 1.000000), (   1.000000,
                                 0.767209,    1.000000),
                              (   1.000000,    0.779738,
                                 1.000000), (   1.000000,
                                 0.800306,    1.000000),
                              (   1.000000,    0.808347,
                                 1.000000), (   1.000000,
                                 0.819154,    1.000000),
                              (   1.000000,    0.821928,
                                 1.000000), (   1.000000,
                                 0.821920,    1.000000)))
```

63a6d931--af78d855a06d37da6f9b92bb01cac741130e1411 Page 213 of liberator_pretty.step.txt

```
a6283fa2 |                                    REPRESENTATION_ITEM ('') SURFACE ());
a83cbb47 |#8473 =       CARTESIAN_POINT ('NONE', ( 28.575000,    7.620000,
6e38f4e2 |                                  3.302000));
8db202cc |#8474 =           CIRCLE ('NONE', #11107,   3.175000);
fa88c89d |#8475 =       CARTESIAN_POINT ('NONE', ( -4.672244,  -66.576753,
a574beaf |                                  26.893102));
a028dff0 |#8476 =         DIRECTION ('NONE', (  0.000000,    0.000000,
984660cf |                                  1.000000));
f169b33a |#8477 =      FACE_OUTER_BOUND ('NONE', #9350 , .T.);
d2dd65e9 |#8478 =           EDGE_CURVE ('NONE', #13572, #6676 , #8091 , .T.);
872ff311 |#8479 =           EDGE_CURVE ('NONE', #12193, #12251, #478 , .T.);
fea60de7 |#8480 =      FACE_OUTER_BOUND ('NONE', #1864 , .T.);
8b156cf5 |#8481 =         DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                  0.000000));
8b9b6544 |#8482 =  AXIS2_PLACEMENT_3D ('NONE', #10365, #2311 , #11724);
876bf48b |#8483 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                             GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
e78176f9 |                             #17209)) GLOBAL_UNIT_ASSIGNED_CONTEXT
c4ad9d2a |                             (( #16840, #8756 , #669 ))
1b367285 |                             REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                             'WORKASPACE'));
8b301c41 |#8484 =         DIRECTION ('NONE', (  0.000000,    0.000000,
984660cf |                                  1.000000));
cbe97aa1 |#8485 =       CARTESIAN_POINT ('NONE', (  6.941217,    3.810000,
febfc117 |                                  -0.305293));
a48fe2e3 |#8486 =           EDGE_LOOP ('NONE', (#13717, #11398, #12839,
b68409ba |                             #13597, #4118 ));
bd6b86ab |#8487 =           CIRCLE ('NONE', #16274,   50.800000);
3015f733 |#8488 =       VERTEX_POINT ('NONE', #10253);
28a47600 |#8489 =           CIRCLE ('NONE', #21 ,     3.175000);
bbe7ada4 |#8490 =            PLANE ('NONE', #11939);
4cb14fcf |#8491 =       ADVANCED_FACE ('NONE', (#10811), #3668 , .T.);
65596f39 |#8492 =       CARTESIAN_POINT ('NONE', (  2.540000,   -2.475543,
424b478f |                                  -11.485441));
2d0b789b |#8493 =      FACE_OUTER_BOUND ('NONE', #15244, .T.);
ee52ef23 |#8494 =             LINE ('NONE', #9336 , #891 );
a411fb9e |#8495 =         DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
9cb0935a |#8496 =       CARTESIAN_POINT ('NONE', ( 13.335000,    3.810000,
362828d5 |                                  6.604000));
69f2cd28 |#8497 =       ORIENTED_EDGE ('NONE', *, *, #12719, .F.);
3eea60d9 |#8498 =           EDGE_LOOP ('NONE', (#11912, #10217, #12354, #7564
216d0aeb |                             ));
2681b992 |#8499 =         DIRECTION ('NONE', ( -0.000000,    1.000000,
59c8bf0f |                                  0.000000));
78e1dff4 |#8500 =  AXIS2_PLACEMENT_3D ('NONE', #10602, #2545 , #11963);
9bce0cb8 |#8501 =       VERTEX_POINT ('NONE', #11668);
735eedce |#8502 =           EDGE_CURVE ('NONE', #5436 , #12697, #11659, .T.);
6d5458cb |#8503 =           EDGE_CURVE ('NONE', #10840, #15419, #14420, .T.);
d23de5ef |#8504 =       VERTEX_POINT ('NONE', #3611 );
6e24e294 |#8505 =       CARTESIAN_POINT ('NONE', (-126.602580,   17.424395,
3f05bd5a |                                  33.758878));
08a169ed |#8506 =  AXIS2_PLACEMENT_3D ('NONE', #15098, #7030 , #16446);
510cd29a |#8507 = CYLINDRICAL_SURFACE ('NONE', #15155,    2.540000);
25998a8a |#8508 = CYLINDRICAL_SURFACE ('NONE', #7950 ,    4.953000);
a9eb7359 |#8509 =       ORIENTED_EDGE ('NONE', *, *, #9135 , .F.);
1b68ab49 |#8510 =       CARTESIAN_POINT ('NONE', ( -44.450000,   54.811990,
4c2870a6 |                                  35.001833));
987f4480 |#8511 =       ORIENTED_EDGE ('NONE', *, *, #1999 , .T.);
95e85d1f |#8512 =            PLANE ('NONE', #15434);
a2875ae0 |#8513 =       ORIENTED_EDGE ('NONE', *, *, #17351, .F.);
bf9621db |#8514 =       CARTESIAN_POINT ('NONE', ( -88.392000,   -9.652000,
```

8d9cdf63--cafc389e86a57ac35d43ad93dd3e1214ca577dff Page 214 of liberator_pretty.step.txt

```
45fbbf20 |                                             9.144000));
53952f0e |#8515 =         ADVANCED_FACE ('NONE', (#10390), #14399, .F.);
ec49505e |#8516 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                        0.000000));
6d06fda7 |#8517 =         VERTEX_POINT ('NONE', #9015 );
800a800d |#8518 =           DIRECTION ('NONE', (   0.450044,   -0.893006,
59c8bf0f |                                        0.000000));
4ec864a3 |#8519 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                       -0.000000));
823120a0 |#8520 =              CIRCLE ('NONE', #5897 ,     1.651000);
1f2b7587 |#8521 =        ORIENTED_EDGE ('NONE', *, *, #7324 , .T.);
9ab3b8aa |#8522 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                       -1.000000));
b4ad0f6b |#8523 =      CARTESIAN_POINT ('NONE', (  -2.540000,    7.557361,
a841df55 |                                       -6.380968));
2647063b |#8524 =        ORIENTED_EDGE ('NONE', *, *, #7681 , .T.);
428d4c88 |#8525 =        ORIENTED_EDGE ('NONE', *, *, #8570 , .T.);
0624465f |#8526 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                        0.000000));
0638a2cd |#8527 =      CARTESIAN_POINT ('NONE', ( -35.923942,   -0.363942,
ce56aaaa |                                       38.941549));
d6c7123e |#8528 =      CARTESIAN_POINT ('NONE', ( -80.824405,    0.010436,
84f935bd |                                        2.292879));
17dd07e8 |#8529 =      CARTESIAN_POINT ('NONE', (  -8.572500,  -65.783903,
f1ec2357 |                                       30.623172));
c1f72085 |#8530 =      CARTESIAN_POINT ('NONE', (  15.875000,    7.620000,
45fbbf20 |                                        9.144000));
32c2b27a |#8531 =      CARTESIAN_POINT ('NONE', (   4.792000,  -65.860924,
3e8f5503 |                                       30.260816));
7a905506 |#8532 =  AXIS2_PLACEMENT_3D ('NONE', #1209 , #3881 , #2573 );
f6d1997b |#8533 =      CARTESIAN_POINT ('NONE', ( -85.956977,  -30.434934,
9a312bff |                                       26.275532));
31b4e750 |#8534 =      CARTESIAN_POINT ('NONE', (   6.032500,  -67.925780,
2c00a986 |                                       14.438070));
4f62e60f |#8535 =      CARTESIAN_POINT ('NONE', (  10.071982,    3.556000,
59c8bf0f |                                        0.000000));
b03a5435 |#8536 =        ORIENTED_EDGE ('NONE', *, *, #8502 , .F.);
ebd96d4e |#8537 =        ORIENTED_EDGE ('NONE', *, *, #15607, .T.);
10129d1c |#8538 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                        1.000000));
dd1831be |#8539 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -10.548909,
7ecc524d |                                       -0.099359));
d490133b |#8540 =              VECTOR ('NONE', #7261 ,  1000.000000);
8b5d7c49 |#8541 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                        0.000000));
4e9ac2ca |#8542 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
b7587b88 |                                        3.810000));
457d5b14 |#8543 =        ORIENTED_EDGE ('NONE', *, *, #2641 , .F.);
7219171e |#8544 =           EDGE_LOOP ('NONE', (#13246, #4427 , #6329 , #5029
eabd74d9 |                                     , #6599 , #2615 , #2138 , #10228,
a16c1332 |                                     #10194, #4307 , #16138, #17429, #1581 ,
efac98e0 |                                     #8402 , #9884 , #15384, #13655, #12061,
cd143ec7 |                                     #8096 , #14793, #1606 , #8513 , #6200 ,
08e92b3e |                                     #3710 , #8979 , #7073 , #6291 , #1029 ,
5b757168 |                                     #13679, #1639 , #13536, #13145, #2346 ,
ddc07bdc |                                     #3515 , #13569, #910 , #17169, #111 ,
0b7ff36e |                                     #12341, #1000 , #9665 , #15161, #6706 ,
6996c506 |                                     #11846, #4294 , #3179 , #15667, #1678 ,
9f0797d0 |                                     #13692, #5679 , #14425, #9100 , #10392,
431294ae |                                     #13198, #9425 , #7721 ));
276d7fcf |#8545 =          EDGE_CURVE ('NONE', #13991, #1490 , #7248 , .T.);
b4df7dc5 |#8546 =          EDGE_CURVE ('NONE', #10908, #6512 , #3228 , .T.);
```

1593aa21--125e4ccf8eed93ba449c69a889edf9366167a5ec Page 215 of liberator_pretty.step.txt

```
93142650 |#8547 =         EDGE_LOOP ('NONE', (#10327, #1472 , #13671,
c1f1aeb8 |                              #12486));
44d1e748 |#8548 =       VERTEX_POINT ('NONE', #15792);
28685e1b |#8549 =  AXIS2_PLACEMENT_3D ('NONE', #16355, #8304 , #209 );
acac96c3 |#8550 =     CARTESIAN_POINT ('NONE', (-129.964042,   14.100704,
0d0774d8 |                              27.728208));
b4d01121 |#8551 =       ORIENTED_EDGE ('NONE', *, *, #8675 , .F.);
3e711602 |#8552 =       ORIENTED_EDGE ('NONE', *, *, #799 , .T.);
5429b17e |#8553 =     CARTESIAN_POINT ('NONE', (  17.681147,    0.000000,
5ab1e58c |                              61.661713));
17e57b97 |#8554 =       ORIENTED_EDGE ('NONE', *, *, #16036, .F.);
42164778 |#8555 =     CARTESIAN_POINT ('NONE', ( -42.186554,   57.857678,
f476e0b5 |                              37.784178));
7c815d32 |#8556 =  AXIS2_PLACEMENT_3D ('NONE', #2880 , #12295, #4244 );
5cc8a130 |#8557 =          FACE_BOUND ('NONE', #4413 , .T.);
ad00332c |#8558 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
7179d18d |#8559 =        VERTEX_POINT ('NONE', #7738 );
3683d1b4 |#8560 =     CARTESIAN_POINT ('NONE', ( -86.384713,  -10.160000,
273172a3 |                               9.850399));
3daf84ec |#8561 =       ORIENTED_EDGE ('NONE', *, *, #3417 , .F.);
c31338cd |#8562 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#9226 , #15952,
d8182ae4 |                              #13292, #5233 , #14660, #6591 ),
6d834035 |                              .UNSPECIFIED., .F., .F., (4, 2, 4),
b5ca60d5 |                              (   0.057414,    0.057427,
a6ebc475 |                              0.057440), .UNSPECIFIED.);
17136cf4 |#8563 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
d2867362 |#8564 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
7aec392f |#8565 =    FACE_OUTER_BOUND ('NONE', #1024 , .T.);
f5b383b3 |#8566 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
cd1efcb0 |#8567 =    FACE_OUTER_BOUND ('NONE', #13919, .T.);
59a7a680 |#8568 =       ADVANCED_FACE ('NONE', (#6822 ), #2809 , .T.);
20563391 |#8569 =          EDGE_CURVE ('NONE', #14307, #6763 , #6402 , .T.);
7244d074 |#8570 =          EDGE_CURVE ('NONE', #14618, #17265, #17140, .T.);
4c8434cb |#8571 =     CARTESIAN_POINT ('NONE', (  -4.283638,   25.850646,
adc7fd75 |                              14.256441));
b4bd055a |#8572 =        VERTEX_POINT ('NONE', #5082 );
5d745afa |#8573 =     CARTESIAN_POINT ('NONE', (   2.540000,    7.535731,
442f3691 |                               8.429780));
e796a43f |#8574 =          COLOUR_RGB ('',    0.752941,    0.752941,
11d4018d |                              0.752941);
66319cdc |#8575 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
e56ad7df |#8576 =        VERTEX_POINT ('NONE', #10487);
9d9b523c |#8577 =     CARTESIAN_POINT ('NONE', ( -33.838428,    0.084717,
850a99cd |                              40.510272));
0b6ac633 |#8578 =           DIRECTION ('NONE', (   0.890043,    0.000000,
65e4ce61 |                              0.455876));
27173d2b |#8579 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -55.797153,
4b891719 |                              65.390410));
9f94243b |#8580 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
f00ae2bc |#8581 =              CIRCLE ('NONE', #563 ,    3.175000);
0d32fa10 |#8582 =     CARTESIAN_POINT ('NONE', (  42.564940,    5.488866,
6e38f4e2 |                               3.302000));
e524467e |#8583 =     CARTESIAN_POINT ('NONE', (   1.783863,  -66.576753,
a574beaf |                              26.893102));
18913180 |#8584 =       ORIENTED_EDGE ('NONE', *, *, #3789 , .F.);
caf60748 |#8585 =              VECTOR ('NONE', #15921,  1000.000000);
```

e679a8f4--d30ecbef47a65497e4194243b277e7cfae75809a Page 216 of liberator_pretty.step.txt

```
4a0dd94d |#8586 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
bf343f44 |#8587 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -28.123965,
def71d25 |                              28.321000));
439a8f5c |#8588 =      ORIENTED_EDGE ('NONE', *, *, #9592 , .F.);
98fba62d |#8589 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6998d45d |                              63.500000));
72d3b8b8 |#8590 = SHAPE_REPRESENTATION ('hammer pin', (#3977 ), #16508);
3c0baf45 |#8591 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
20f8188b |#8592 =      ADVANCED_FACE ('NONE', (#13137), #2396 , .T.);
aa24ed34 |#8593 =      ORIENTED_EDGE ('NONE', *, *, #16331, .T.);
9b36c1ca |#8594 =  AXIS2_PLACEMENT_3D ('NONE', #8699 , #617 , #10050);
3e0e6101 |#8595 =             VECTOR ('NONE', #9198 ,  1000.000000);
8c851efb |#8596 =         EDGE_CURVE ('NONE', #14102, #8504 , #5981 , .T.);
e85d9fad |#8597 =         EDGE_CURVE ('NONE', #17425, #15601, #13561, .T.);
9a9e81a5 |#8598 =         EDGE_CURVE ('NONE', #4787 , #11841, #16288, .T.);
747907ca |#8599 =             VECTOR ('NONE', #11127,  1000.000000);
be24de41 |#8600 =      CARTESIAN_POINT ('NONE', (  -0.952500,   -0.560321,
89f57705 |                              -1.040497));
b078825b |#8601 =      CARTESIAN_POINT ('NONE', (   2.540000,   -0.049611,
a69b023e |                               9.387854));
451a1074 |#8602 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                               0.000000));
cf17e31c |#8603 =  AXIS2_PLACEMENT_3D ('NONE', #10387, #2330 , #11741);
5458c811 |#8604 =      ORIENTED_EDGE ('NONE', *, *, #8478 , .F.);
b5953205 |#8605 =             VECTOR ('NONE', #5631 ,  1000.000000);
807ae939 |#8606 =      CARTESIAN_POINT ('NONE', (-113.030111,   24.264441,
cf794d7b |                               2.540000));
4c11c22a |#8607 =  PRODUCT_DEFINITION ('UNKNOWN', '', #16393, #1381 );
c6c0a7ee |#8608 =      ORIENTED_EDGE ('NONE', *, *, #10410, .F.);
09bf0212 |#8609 =      ORIENTED_EDGE ('NONE', *, *, #13011, .T.);
3351011a |#8610 =       VERTEX_POINT ('NONE', #17267);
60e877b0 |#8611 =      ORIENTED_EDGE ('NONE', *, *, #1711 , .T.);
2cc31f65 |#8612 =               LINE ('NONE', #7767 , #12195);
61062623 |#8613 =               LINE ('NONE', #6037 , #12197);
db4e7b4d |#8614 =      CARTESIAN_POINT ('NONE', (   4.729655,  -14.487511,
6998d45d |                              63.500000));
1b9313ab |#8615 =  AXIS2_PLACEMENT_3D ('NONE', #3285 , #12698, #4650 );
a601085e |#8616 =      ORIENTED_EDGE ('NONE', *, *, #15883, .F.);
7ec73873 |#8617 = CYLINDRICAL_SURFACE ('NONE', #3617 ,    3.175000);
d8935102 |#8618 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
9b4830fd |#8619 =      CARTESIAN_POINT ('NONE', ( -14.224000,   16.082880,
1517e320 |                              25.693992));
cdeecd5d |#8620 =      CARTESIAN_POINT ('NONE', (  -8.572500,  -64.796112,
552f1fe0 |                              23.053637));
1f6b4267 |#8621 =      ORIENTED_EDGE ('NONE', *, *, #7791 , .T.);
d8a32525 |#8622 =      CARTESIAN_POINT ('NONE', (  11.112500,  -65.590621,
d9259951 |                              22.683152));
d9b7ffc8 |#8623 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
ddaed468 |#8624 =      CARTESIAN_POINT ('NONE', (  -7.639933,   17.863435,
de0dea6f |                              19.011482));
6d93610e |#8625 =      ORIENTED_EDGE ('NONE', *, *, #12742, .F.);
8368300c |#8626 =               LINE ('NONE', #13132, #16216);
0903de39 |#8627 =      ORIENTED_EDGE ('NONE', *, *, #15496, .F.);
5c96c4d2 |#8628 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
0b9f9436 |#8629 =               LINE ('NONE', #4586 , #11797);
5985ce0c |#8630 =              PLANE ('NONE', #1656 );
d580d80f |#8631 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -6.923611,
b83213ce |                              10.413489));
```

87d3ba2a--2c472704f6dd3566fedfe57dd78c1a9f5130420e Page 217 of liberator_pretty.step.txt

```
07ae4969 |#8632 =         ORIENTED_EDGE ('NONE', *, *, #11205, .T.);
64a5c896 |#8633 =     FACE_OUTER_BOUND ('NONE', #6440 , .T.);
117ddfa8 |#8634 =      CARTESIAN_POINT ('NONE', ( -70.057975,   41.427400,
fb7a08f8 |                                  5.080000));
f2da8839 |#8635 =         ORIENTED_EDGE ('NONE', *, *, #6034 , .T.);
aa6574c9 |#8636 =                 LINE ('NONE', #698 , #11377);
70abadde |#8637 =      CARTESIAN_POINT ('NONE', (  -4.730103,    0.025399,
a32f0683 |                                  3.323631));
a6234206 |#8638 =      CARTESIAN_POINT ('NONE', ( -11.112500,   21.590000,
5ebf4603 |                                 -6.350000));
b4f97e0f |#8639 =      CARTESIAN_POINT ('NONE', (  -3.492500,  -64.398163,
63779658 |                                 24.925839));
a98b491d |#8640 =      CARTESIAN_POINT ('NONE', ( -22.650410,   58.825341,
6a0dcc24 |                                  2.455302));
92b75963 |#8641 =   AXIS2_PLACEMENT_3D ('NONE', #162 , #220 , #13663);
02b9ac5c |#8642 =         ORIENTED_EDGE ('NONE', *, *, #12741, .T.);
9e9f4d13 |#8643 =      CARTESIAN_POINT ('NONE', (   5.715000,    7.620000,
59145efd |                                -11.938000));
08cf2d52 |#8644 =               VECTOR ('NONE', #4192 ,  1000.000000);
9fef1aa8 |#8645 =      CARTESIAN_POINT ('NONE', (  -0.025399,    4.730103,
a32f0683 |                                  3.323631));
4ea553f9 |#8646 =      CARTESIAN_POINT ('NONE', (   2.634985,  -16.710525,
619366ec |                                 42.811623));
8b7c5082 |#8647 =           EDGE_CURVE ('NONE', #9146 , #14484, #9538 , .T.);
6d6976c0 |#8648 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
224c2df3 |#8649 =               CIRCLE ('NONE', #5992 ,    5.080000);
417b80e6 |#8650 =           EDGE_CURVE ('NONE', #1594 , #17198, #12701, .T.);
eab6395c |#8651 =           EDGE_CURVE ('NONE', #9158 , #5131 , #1960 , .T.);
aad22030 |#8652 =         ORIENTED_EDGE ('NONE', *, *, #4743 , .T.);
92300b8d |#8653 =                 LINE ('NONE', #3276 , #1481 );
0030a932 |#8654 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
944d2eff |#8655 =               VECTOR ('NONE', #134 ,  1000.000000);
0cd1db39 |#8656 =               VECTOR ('NONE', #7765 ,  1000.000000);
1f040814 |#8657 =        ADVANCED_FACE ('NONE', (#9122 ), #1529 , .T.);
c39e80b3 |#8658 =      CARTESIAN_POINT ('NONE', (  -2.540000,    7.950235,
e321fd04 |                                  1.830398));
db8f4684 |#8659 =            EDGE_LOOP ('NONE', (#4984 , #4721 , #13140,
698e994d |                                #12132));
ef080007 |#8660 =      CARTESIAN_POINT ('NONE', ( -35.560000,    2.540000,
a1861efc |                                 40.640000));
3a9c5746 |#8661 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
e4627e4e |#8662 =      CARTESIAN_POINT ('NONE', (  -5.391335,  -58.187284,
fe628632 |                                 61.334190));
31d87431 |#8663 =      CARTESIAN_POINT ('NONE', (  -6.350000,    7.620000,
06ad91d0 |                                  9.479409));
9c87ecb4 |#8664 =               VECTOR ('NONE', #1315 ,  1000.000000);
b123cd73 |#8665 =            DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                  1.000000));
f03b5eab |#8666 =         ORIENTED_EDGE ('NONE', *, *, #4831 , .F.);
12fc42fe |#8667 =      CARTESIAN_POINT ('NONE', (   3.175000,   25.400000,
c1395b0f |                                -12.954000));
5aba2685 |#8668 =         ORIENTED_EDGE ('NONE', *, *, #7565 , .T.);
4171c3a5 |#8669 =               VECTOR ('NONE', #9002 ,  1000.000000);
45d01fa0 |#8670 =               VECTOR ('NONE', #7099 ,  1000.000000);
8b63768a |#8671 =     FACE_OUTER_BOUND ('NONE', #12932, .T.);
8927c125 |#8672 =         ORIENTED_EDGE ('NONE', *, *, #7005 , .F.);
5bc445b9 |#8673 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
c7bcea05 |#8674 =           EDGE_CURVE ('NONE', #15521, #2677 , #8707 , .T.);
2f23bd1f |#8675 =           EDGE_CURVE ('NONE', #10793, #12763, #5136 , .T.);
```

004dcc0a--57c457dbca6b271ce2adf8d1c1aaef96740b62b5 Page 218 of liberator_pretty.step.txt

```
5bb2458e |#8676 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
af78ec80 |#8677 =      CARTESIAN_POINT ('NONE', ( -44.450000,   54.336493,
d26c51bd |                               5.715000));
a23733ef |#8678 =      ADVANCED_FACE ('NONE', (#8292 ), #1114 , .T.);
4d32646f |#8679 =      CARTESIAN_POINT ('NONE', (   5.473700,   21.513800,
0d3561b0 |                              -19.984128));
2d8a6c6a |#8680 =  AXIS2_PLACEMENT_3D ('NONE', #5009 , #17133, #9054 );
c7c1069b |#8681 =      ORIENTED_EDGE ('NONE', *, *, #4535 , .T.);
cb5bf898 |#8682 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
2b95c331 |#8683 = APPLICATION_CONTEXT ('automotive_design');
5a2095d8 |#8684 =      CARTESIAN_POINT ('NONE', ( -11.063386,   15.222007,
d8642124 |                              14.149232));
8e923421 |#8685 =     FACE_OUTER_BOUND ('NONE', #16020, .T.);
0550b736 |#8686 =         VERTEX_POINT ('NONE', #8025 );
1497b73e |#8687 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#13264, #2486 ,
be5eb267 |                              #17269, #5197 ), .UNSPECIFIED., .F.,
d4d1f4cd |                              .F., (4, 4), (   0.000000,
cbe68887 |                              0.000738), .UNSPECIFIED.);
e6bba56b |#8688 =             CIRCLE ('NONE', #5135 ,    1.270000);
c74d8119 |#8689 =               LINE ('NONE', #735 , #15444);
ba3726f3 |#8690 =      ORIENTED_EDGE ('NONE', *, *, #7968 , .T.);
ad741cc4 |#8691 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
78c89106 |#8692 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
828353eb |#8693 =      CARTESIAN_POINT ('NONE', (   2.540000,  -11.562188,
9a737ab5 |                              -7.105643));
e783f3b8 |#8694 =        VERTEX_POINT ('NONE', #9362 );
31b092b2 |#8695 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
beffb402 |#8696 =  AXIS2_PLACEMENT_3D ('NONE', #15329, #7263 , #16677);
53d02d5b |#8697 =      CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
fb7a08f8 |                              5.080000));
38ba3a3f |#8698 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
1f7c0636 |#8699 =      CARTESIAN_POINT ('NONE', (   3.810000,   10.160000,
a6b6d9f8 |                              -28.016200));
53b3013d |#8700 =        VERTEX_POINT ('NONE', #1297 );
3c5d637e |#8701 =         EDGE_CURVE ('NONE', #11100, #5567 , #15872, .T.);
6b90eaf5 |#8702 =      CARTESIAN_POINT ('NONE', (  -4.730103,   -0.025399,
3aca491e |                              -0.059599));
3e03a0e2 |#8703 =      CARTESIAN_POINT ('NONE', (-111.887000,    2.540000,
a1861efc |                              40.640000));
ce5d2e80 |#8704 =         EDGE_CURVE ('NONE', #14046, #5706 , #12278, .T.);
70fbe7b3 |#8705 =         EDGE_CURVE ('NONE', #5374 , #9777 , #11440, .T.);
1357f708 |#8706 =      CARTESIAN_POINT ('NONE', (  10.209130,   17.783169,
20b0b427 |                              0.508000));
2be55fac |#8707 =             CIRCLE ('NONE', #11203,   20.574000);
b38eff1d |#8708 =     FACE_OUTER_BOUND ('NONE', #14360, .T.);
771f3341 |#8709 =          EDGE_LOOP ('NONE', (#9266 , #7576 ));
c101d42d |#8710 =      CARTESIAN_POINT ('NONE', (  -0.025399,   -4.712002,
24d1d191 |                              3.484372));
74c54c4d |#8711 =               LINE ('NONE', #16645, #5143 );
d8819645 |#8712 =  AXIS2_PLACEMENT_3D ('NONE', #17185, #9106 , #1042 );
8f4fd216 |#8713 =      ORIENTED_EDGE ('NONE', *, *, #1681 , .T.);
80028002 |#8714 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                         GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
d2a87ae7 |                         #15158)) GLOBAL_UNIT_ASSIGNED_CONTEXT
3b913897 |                         (( #9153 , #1090 , #10516))
1b367285 |                         REPRESENTATION_CONTEXT ('NONE',
```

88cb8e0a--908b382bc00ea825141342a117d7cdd7ab084c4a Page 219 of liberator_pretty.step.txt

```
e91b3d4d |                                    'WORKASPACE'));
59f94f83 |#8715 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
bd224608 |#8716 =      CARTESIAN_POINT ('NONE', (  -3.733086,   26.617104,
823ad22d |                               26.583687));
7e6f0e97 |#8717 =       ORIENTED_EDGE ('NONE', *, *, #284 , .F.);
b130858e |#8718 =      CARTESIAN_POINT ('NONE', ( -10.160000,   56.286400,
cf794d7b |                                2.540000));
57461d93 |#8719 =      CARTESIAN_POINT ('NONE', (   2.540000,    1.427785,
e1b8f71c |                               -6.549970));
bcaaeef7 |#8720 =      CARTESIAN_POINT ('NONE', (  -5.703509,   41.427400,
8f6f24a6 |                               11.135422));
0a1c711d |#8721 = CYLINDRICAL_SURFACE ('NONE', #10058,    1.587500);
612922d4 |#8722 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                               -1.000000));
5307f64d |#8723 =      CARTESIAN_POINT ('NONE', (  -2.372740,  -58.602110,
ffa9be24 |                               64.410849));
13542e49 |#8724 =        FACE_BOUND ('NONE', #17408, .T.);
ddfcda53 |#8725 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
b8c80004 |#8726 =       ORIENTED_EDGE ('NONE', *, *, #5079 , .T.);
6a581ba5 |#8727 =      CARTESIAN_POINT ('NONE', ( -22.567742,   58.826400,
e589673a |                               38.142355));
35d9b8c0 |#8728 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #12213);
904b32d5 |#8729 =       ORIENTED_EDGE ('NONE', *, *, #6856 , .T.);
736cc544 |#8730 =        EDGE_CURVE ('NONE', #10846, #8387 , #11865, .T.);
869f0995 |#8731 =       ORIENTED_EDGE ('NONE', *, *, #14709, .F.);
d2ba4b4a |#8732 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
eb177bda |#8733 =      CARTESIAN_POINT ('NONE', (-128.397000,   13.675746,
a1861efc |                               40.640000));
fd008344 |#8734 =  AXIS2_PLACEMENT_3D ('NONE', #1121 , #9244 , #2482 );
7947d70d |#8735 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                               -0.000000));
d18e8a58 |#8736 = CYLINDRICAL_SURFACE ('NONE', #1708 ,    5.588000);
ef3c76af |#8737 =      CARTESIAN_POINT ('NONE', (  46.977313,   34.807004,
c767bee1 |                               -0.000000));
6a6878c0 |#8738 =      CARTESIAN_POINT ('NONE', (  -3.556000,   41.427400,
c243f7d4 |                               20.320000));
d0a8ecf5 |#8739 =       ORIENTED_EDGE ('NONE', *, *, #8448 , .F.);
a38ea73f |#8740 =      CARTESIAN_POINT ('NONE', (  10.150752,  -64.453306,
79fbe13e |                               26.362290));
ebcc6b9d |#8741 =       ORIENTED_EDGE ('NONE', *, *, #12154, .T.);
2784987f |#8742 =      CARTESIAN_POINT ('NONE', (  52.481034,   41.356091,
4ee2bc94 |                              -15.494000));
959b5392 |#8743 = APPLICATION_CONTEXT ('automotive_design');
bb8755aa |#8744 =       VERTEX_POINT ('NONE', #12075);
e7acdda6 |#8745 = SHAPE_DEFINITION_REPRESENTATION (#17193, #2278 );
57534f65 |#8746 =       ORIENTED_EDGE ('NONE', *, *, #13091, .F.);
aafdfe93 |#8747 =       ADVANCED_FACE ('NONE', (#7869 ), #17505, .F.);
7bc1e20f |#8748 =            VECTOR ('NONE', #11953,  1000.000000);
f6036da8 |#8749 =  AXIS2_PLACEMENT_3D ('NONE', #5160 , #14593, #6515 );
c5e27071 |#8750 =             PLANE ('NONE', #2439 );
632c9df6 |#8751 =       ORIENTED_EDGE ('NONE', *, *, #14084, .T.);
0c162524 |#8752 =       ORIENTED_EDGE ('NONE', *, *, #9319 , .F.);
738ce3b1 |#8753 =      CARTESIAN_POINT ('NONE', (  -2.540000,    4.301702,
de0e8b35 |                              -14.099751));
0f409ca8 |#8754 =       VERTEX_POINT ('NONE', #6785 );
21354a9f |#8755 =      CARTESIAN_POINT ('NONE', (  13.335000,   17.526000,
6e38f4e2 |                                3.302000));
1d4c4821 |#8756 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
90d36ee3 |#8757 =        EDGE_CURVE ('NONE', #15122, #9162 , #677 , .T.);
```

105bcebd--eb569f55e60c8df0bbfd0c8833b9642dbc244628 Page 220 of liberator_pretty.step.txt

```
aa2dc30f |#8758 =       CARTESIAN_POINT ('NONE', (-102.997000,  -10.160000,
385d4fad |                            25.146000));
d437ef5f |#8759 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b7587b88 |                             3.810000));
40759c59 |#8760 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
f917b421 |#8761 =       CARTESIAN_POINT ('NONE', (   4.445000,    7.620000,
f097f50c |                            -3.302000));
e6eafd51 |#8762 =         EDGE_LOOP ('NONE', (#5463 , #10717, #12369, #6248
216d0aeb |                            ));
771ffeeb |#8763 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
145cdd03 |#8764 =       CARTESIAN_POINT ('NONE', ( -85.217000,  -22.860000,
def71d25 |                            28.321000));
41a8dd96 |#8765 =        ORIENTED_EDGE ('NONE', *, *, #5847 , .F.);
8f3d1329 |#8766 =       CARTESIAN_POINT ('NONE', ( -88.392000,   -9.652000,
45fbbf20 |                             9.144000));
c027dc3a |#8767 =        ORIENTED_EDGE ('NONE', *, *, #16163, .F.);
ab8cab10 |#8768 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
50327a8f |#8769 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
8facebf3 |                             3.175000));
efa5701c |#8770 =        VERTEX_POINT ('NONE', #9472 );
73fda706 |#8771 =        ORIENTED_EDGE ('NONE', *, *, #1041 , .T.);
53bbf902 |#8772 =        ADVANCED_FACE ('NONE', (#255 ), #41 , .F.);
445dd5cf |#8773 =        ORIENTED_EDGE ('NONE', *, *, #8784 , .T.);
19af8d10 |#8774 =     FACE_OUTER_BOUND ('NONE', #16984, .T.);
f2adadfc |#8775 =        ORIENTED_EDGE ('NONE', *, *, #13845, .T.);
31576c71 |#8776 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
4f330d40 |#8777 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
2e582326 |#8778 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
0faf5164 |#8779 =       CARTESIAN_POINT ('NONE', (   7.620000,    0.000000,
59c8bf0f |                             0.000000));
ed9bdb33 |#8780 =         DIRECTION ('NONE', (   0.000000,   -0.207912,
a986124e |                            -0.978148));
2f483dd2 |#8781 =        ORIENTED_EDGE ('NONE', *, *, #17428, .T.);
d8fe3676 |#8782 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                             0.000000));
5544a95e |#8783 =        ORIENTED_EDGE ('NONE', *, *, #1814 , .T.);
e45f581f |#8784 =         EDGE_CURVE ('NONE', #12746, #6879 , #7449 , .T.);
260cb014 |#8785 =         EDGE_CURVE ('NONE', #9203 , #2077 , #14198, .T.);
475d3395 |#8786 =     FACE_OUTER_BOUND ('NONE', #7599 , .T.);
528e38d8 |#8787 =         EDGE_LOOP ('NONE', (#4108 , #13950, #962 , #1358
216d0aeb |                            ));
98dfedcc |#8788 =         DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                            -0.000000));
3903ac5c |#8789 =        ORIENTED_EDGE ('NONE', *, *, #7614 , .F.);
ab9618f7 |#8790 =       CARTESIAN_POINT ('NONE', (  45.466000,    0.000000,
6e38f4e2 |                             3.302000));
4e84d6e3 |#8791 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#2221 , #10289, #14373,
dddb6b8b |                    #6298 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                    B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
eef143ab |                    (   0.000000,    1.570796),
393a7770 |                    .UNSPECIFIED.) CURVE ()
21307038 |                    GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                    RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                    0.804738,    0.804738,    1.000000))
e093e2e4 |                    REPRESENTATION_ITEM (''));
694115fb |#8792 =  AXIS2_PLACEMENT_3D ('NONE', #9272 , #2510 , #1202 );
063c258b |#8793 =      CARTESIAN_POINT ('NONE', ( -14.224000,   27.069544,
```

7a240178--086188602202a7b432f4ce147cc0b7e5f7a25aca Page 221 of liberator_pretty.step.txt

```
d58a830c |                                 15.094168));
a5053f31 |#8794 =    FACE_OUTER_BOUND ('NONE', #11126, .T.);
daf6d8e1 |#8795 =            CIRCLE ('NONE', #8258 ,    1.270000);
19d6a3de |#8796 =    CARTESIAN_POINT ('NONE', (  -0.000000,    2.498378,
f327ace0 |                                 6.150995));
2808aad8 |#8797 =         COLOUR_RGB ('',    0.752941,    0.752941,
11d4018d |                                 0.752941);
ffa68984 |#8798 =    CARTESIAN_POINT ('NONE', (  51.592158,   38.483377,
c767bee1 |                                -0.000000));
9993056d |#8799 =    CARTESIAN_POINT ('NONE', (  -6.050884,  -66.743980,
862868d3 |                                26.106362));
f79171ae |#8800 =    CARTESIAN_POINT ('NONE', (   4.157590,  -66.882658,
03959994 |                                25.453934));
ea5dab3c |#8801 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
904da977 |#8802 =         EDGE_LOOP ('NONE', (#280 , #3402 , #14675, #3891
216d0aeb |                                ));
e096208e |#8803 =              LINE ('NONE', #16118, #15972);
73dc4e51 |#8804 =    CARTESIAN_POINT ('NONE', (  48.736811,   35.595777,
4ee2bc94 |                                -15.494000));
9b575137 |#8805 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                                standard', 'automotive_design', 1998,
33c3d74b |                                #16887);
bfb79cea |#8806 =      ORIENTED_EDGE ('NONE', *, *, #10683, .F.);
71e297a6 |#8807 =    CARTESIAN_POINT ('NONE', (   6.468295,  -66.882658,
03959994 |                                25.453934));
a2527288 |#8808 =              LINE ('NONE', #16305, #11971);
17c895fd |#8809 =        EDGE_CURVE ('NONE', #10753, #789 , #14616, .T.);
78ccdaab |#8810 =        EDGE_CURVE ('NONE', #16617, #9450 , #7016 , .T.);
9ad2efa5 |#8811 =      VERTEX_POINT ('NONE', #1407 );
bd2ae2c0 |#8812 =            VECTOR ('NONE', #1972 ,  1000.000000);
6fc82576 |#8813 =    CARTESIAN_POINT ('NONE', (  22.860000,   -2.717337,
6e38f4e2 |                                 3.302000));
6fb0f7f7 |#8814 =      ORIENTED_EDGE ('NONE', *, *, #5385 , .T.);
38637fce |#8816 =      VERTEX_POINT ('NONE', #5540 );
1963d2a3 |#8815 =  AXIS2_PLACEMENT_3D ('NONE', #6666 , #2662 , #12076);
0def4d1d |#8817 =  AXIS2_PLACEMENT_3D ('NONE', #11115, #3048 , #12452);
176476f1 |#8818 =    CARTESIAN_POINT ('NONE', (  11.112500,  -63.325921,
17d499c5 |                                29.970340));
e60ce810 |#8819 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
db56be9f |#8820 =      ORIENTED_EDGE ('NONE', *, *, #16364, .T.);
a4c04d10 |#8821 =    CARTESIAN_POINT ('NONE', (  14.605000,    3.810000,
f278ca94 |                                12.700000));
c433cf40 |#8822 =    CARTESIAN_POINT ('NONE', (  24.895884,    3.556000,
59c8bf0f |                                 0.000000));
56585e11 |#8824 =    CARTESIAN_POINT ('NONE', ( -33.020000,  -27.940000,
cf794d7b |                                 2.540000));
384df44e |#8823 =            VECTOR ('NONE', #4222 ,  1000.000000);
b2d00b33 |#8825 =    CARTESIAN_POINT ('NONE', (  20.955000,    3.810000,
45fbbf20 |                                 9.144000));
cd2c780c |#8826 =    CARTESIAN_POINT ('NONE', (  -2.540000,  -18.238986,
e98315a5 |                                49.530000));
66695956 |#8827 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
186a06eb |#8828 =    CARTESIAN_POINT ('NONE', ( -14.224000,   22.094164,
4fa17527 |                                27.356722));
9a794a23 |#8829 =            CIRCLE ('NONE', #666 ,    2.413000);
0dcec39f |#8830 =    CARTESIAN_POINT ('NONE', ( -87.121663,   -1.829815,
4f321006 |                                 9.362983));
cd39a8e3 |#8831 =         EDGE_LOOP ('NONE', (#5962 , #1965 , #1904 ,
1e49784e |                                #16994));
cc52f630 |#8832 =    CARTESIAN_POINT ('NONE', ( -50.546000,    6.350000,
```

e4f99f60--3d509c960813ce9922e2c3d51a5a00e685665442 Page 222 of liberator_pretty.step.txt

```
b7c881ec |                                   18.415000));
faee83f6 |#8833 =  AXIS2_PLACEMENT_3D ('NONE', #12 , #10019, #1957 );
e57bf3f2 |#8834 =         EDGE_LOOP ('NONE', (#2429 , #12141, #1629 , #6463
216d0aeb |                                   ));
02e23407 |#8835 =       ORIENTED_EDGE ('NONE', *, *, #5003 , .T.);
d8afaf93 |#8836 =        EDGE_CURVE ('NONE', #16157, #7224 , #13749, .T.);
13ed48e5 |#8837 =       CARTESIAN_POINT ('NONE', ( −70.866000,   −0.000000,
df6c75f1 |                                   22.225000));
a548b303 |#8838 =         EDGE_CURVE ('NONE', #9815 , #8968 , #10169, .T.);
42ec6f0d |#8839 =        ORIENTED_EDGE ('NONE', *, *, #12183, .T.);
f99b6a99 |#8840 =            CIRCLE ('NONE', #17331,    0.508000);
3db3e5f9 |#8841 =        ADVANCED_FACE ('NONE', (#11015), #13657, .T.);
2ea00c62 |#8842 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                   −1.000000));
4942220f |#8843 =  AXIS2_PLACEMENT_3D ('NONE', #2557 , #11979, #3918 );
19ef1e64 |#8844 =          DIRECTION ('NONE', (  −0.000000,    0.000000,
984660cf |                                   1.000000));
34adf26e |#8845 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#2378 ));
6dfe4709 |#8846 =             LINE ('NONE', #9097 , #8423 );
cc5393a6 |#8847 =          DIRECTION ('NONE', (   0.000000,   −0.000000,
06e96121 |                                   −1.000000));
6d06712e |#8848 =       ORIENTED_EDGE ('NONE', *, *, #9671 , .T.);
56920027 |#8849 =             LINE ('NONE', #11382, #1254 );
44dfe6ae |#8850 =         EDGE_LOOP ('NONE', (#9129 , #16565, #1480 , #8713
216d0aeb |                                   ));
6c147263 |#8851 =       CARTESIAN_POINT ('NONE', ( −92.837000,    2.540000,
8ff67505 |                                   38.100000));
0046e096 |#8852 =       ORIENTED_EDGE ('NONE', *, *, #15701, .T.);
8fca9ad4 |#8853 =            VECTOR ('NONE', #8768 ,  1000.000000);
26ca1271 |#8854 =  AXIS2_PLACEMENT_3D ('NONE', #6979 , #2978 , #1612 );
ec92b970 |#8855 =         EDGE_CURVE ('NONE', #2456 , #16943, #3432 , .T.);
8d49872b |#8856 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
c9f75cbe |#8857 =       CARTESIAN_POINT ('NONE', ( −10.748766,  −66.194190,
a52d5c09 |                                   28.692920));
98737a27 |#8858 =         COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                   0.749020);
5d51b269 |#8859 =       CARTESIAN_POINT ('NONE', ( −33.020000,   51.460400,
a1861efc |                                   40.640000));
709d76c3 |#8860 =        ADVANCED_FACE ('NONE', (#13335), #158 , .F.);
96809c3d |#8861 =       CARTESIAN_POINT ('NONE', (  −2.032000,   17.081844,
519eefd0 |                                   11.458942));
0dad8075 |#8862 =        VERTEX_POINT ('NONE', #218 );
1e12760c |#8863 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
e61ea478 |#8864 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                                   standard', 'automotive_design', 1998,
6833a06c |                                   #8683 );
b2cb6c6b |#8865 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
41f6d167 |#8866 =       ORIENTED_EDGE ('NONE', *, *, #349 , .T.);
e5952937 |#8867 =             LINE ('NONE', #2915 , #15619);
24343a67 |#8868 =       ORIENTED_EDGE ('NONE', *, *, #7270 , .F.);
a16caff0 |#8869 =  AXIS2_PLACEMENT_3D ('NONE', #8759 , #675 , #10110);
0f6d5896 |#8870 =     FACE_OUTER_BOUND ('NONE', #15273, .T.);
0659f361 |#8871 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
91393a91 |#8872 =       ORIENTED_EDGE ('NONE', *, *, #1658 , .F.);
3a22d0db |#8873 =       CARTESIAN_POINT ('NONE', (  −3.703081,  −15.031823,
9d7cc835 |                                   41.255365));
180a0cb5 |#8874 =       CARTESIAN_POINT ('NONE', (  −2.032000,   20.853400,
c243f7d4 |                                   20.320000));
```

647da885--1004ab2d67b9c974443dd3ef92213013386056fc Page 223 of liberator_pretty.step.txt

```
61336f85 |#8875 =        ORIENTED_EDGE ('NONE', *, *, #10036, .F.);
e362b53f |#8876 =         FACE_BOUND ('NONE', #14784, .T.);
bda88dc6 |#8877 =          DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                              -1.000000));
183303ee |#8878 =     CARTESIAN_POINT ('NONE', (  8.128000,    5.080000,
59c8bf0f |                               0.000000));
7665bcca |#8879 =          DIRECTION ('NONE', ( -0.000000,    0.000000,
06e96121 |                              -1.000000));
1a2b5262 |#8880 =          DIRECTION ('NONE', ( -0.000000,    0.000000,
984660cf |                               1.000000));
78914cf3 |#8881 =       ADVANCED_FACE ('NONE', (#6177 ), #5656 , .F.);
7084fbdd |#8882 =     CARTESIAN_POINT ('NONE', (  6.985000,    3.810000,
a907e9ed |                              -9.398000));
380415a3 |#8883 =             VECTOR ('NONE', #15802,  1000.000000);
96b04e77 |#8885 =          DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                              -1.000000));
0582c849 |#8884 =               LINE ('NONE', #13893, #16051);
8676b767 |#8886 =     CARTESIAN_POINT ('NONE', ( -82.012890,    0.028884,
3055150b |                               2.147919));
4fd076ad |#8887 =               LINE ('NONE', #12928, #5729 );
821c9494 |#8888 = AXIS2_PLACEMENT_3D ('NONE', #516 , #8602 , #9951 );
035b1838 |#8889 =          DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                               0.000000));
66e82126 |#8890 =         EDGE_CURVE ('NONE', #12019, #15601, #16930, .T.);
c63de556 |#8891 =         EDGE_CURVE ('NONE', #12981, #5539 , #3012 , .T.);
e41f83ad |#8892 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#13876, #3977 ),
670b17b1 |                             #10513);
b608db0b |#8893 =          EDGE_LOOP ('NONE', (#2402 , #49 , #13161, #2870 ));
b0a60524 |#8894 =     CARTESIAN_POINT ('NONE', (  0.000000,    0.000000,
b7587b88 |                               3.810000));
78e3673d |#8895 =        ORIENTED_EDGE ('NONE', *, *, #3030 , .F.);
8c4bddf1 |#8896 =         FACE_BOUND ('NONE', #2312 , .T.);
84c9caa4 |#8897 = AXIS2_PLACEMENT_3D ('NONE', #2303 , #3665 , #13072);
1038572c |#8898 =     CARTESIAN_POINT ('NONE', ( 19.685000,  -18.276319,
a907e9ed |                              -9.398000));
410b7308 |#8899 =             CIRCLE ('NONE', #10085,    1.651000);
24fecd49 |#8900 =     CARTESIAN_POINT ('NONE', (  8.572500,  -67.280607,
571c1aa5 |                              23.581733));
7f62ddd8 |#8901 =             VECTOR ('NONE', #4494 ,  1000.000000);
d9e91323 |#8902 =          DIRECTION ('NONE', (  1.000000,    0.000000,
c767bee1 |                              -0.000000));
4a4ba8c6 |#8903 =     CARTESIAN_POINT ('NONE', ( 24.895884,    8.128000,
05cb1c95 |                               1.651000));
6efd1f3f |#8904 =     CARTESIAN_POINT ('NONE', ( 42.776366,   34.290000,
c767bee1 |                              -0.000000));
8edda858 |#8905 =     CARTESIAN_POINT ('NONE', (  0.000000,    0.000000,
df6c75f1 |                              22.225000));
db10e4c1 |#8906 =        ORIENTED_EDGE ('NONE', *, *, #6698 , .T.);
32660958 |#8907 =        ORIENTED_EDGE ('NONE', *, *, #9116 , .T.);
9133d74d |#8908 = MANIFOLD_SOLID_BREP ('Fillet9', #11260);
2143e666 |#8909 =               LINE ('NONE', #6032 , #11644);
398c6012 |#8910 =               LINE ('NONE', #5590 , #5750 );
936ed67e |#8911 =         EDGE_CURVE ('NONE', #8816 , #15721, #1312 , .T.);
a93372a4 |#8912 =         EDGE_CURVE ('NONE', #12352, #7794 , #4921 , .T.);
7df9cd6b |#8913 =             CIRCLE ('NONE', #9858 ,    2.540000);
3a3d8cac |#8914 =        ORIENTED_EDGE ('NONE', *, *, #10300, .T.);
c9199373 |#8915 =     CARTESIAN_POINT ('NONE', ( -86.153366,   -0.330632,
81b86337 |                              30.575120));
76e85319 |#8916 =        ORIENTED_EDGE ('NONE', *, *, #11747, .T.);
043789d8 |#8917 =          DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                               0.000000));
59028f4e |#8918 = AXIS2_PLACEMENT_3D ('NONE', #7399 , #4690 , #16824);
```

18794a2e--98d7d4f1fc1224d5eb27c9cc4979759c2e988ec0 Page 224 of liberator_pretty.step.txt

```
49969bda |#8919 =        ORIENTED_EDGE ('NONE', *, *, #5229 , .F.);
21a550f1 |#8920 =      PRODUCT_CONTEXT ('NONE', #1974 , 'mechanical');
52715a5c |#8921 =      CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
c1395b0f |                              -12.954000));
2e5b8c8d |#8922 =        ORIENTED_EDGE ('NONE', *, *, #10762, .T.);
a6ece4ea |#8923 =        ADVANCED_FACE ('NONE', (#8073 ), #5714 , .F.);
d8cb29f8 |#8924 =        ADVANCED_FACE ('NONE', (#15230), #886 , .F.);
b0845287 |#8925 =     FACE_OUTER_BOUND ('NONE', #9348 , .T.);
b617aa29 |#8926 =                 LINE ('NONE', #4610 , #12927);
5124c4ce |#8927 =           EDGE_LOOP ('NONE', (#237 , #3021 , #6557 , #4140
216d0aeb |                              ));
022e18c4 |#8928 =         VERTEX_POINT ('NONE', #12517);
86955905 |#8929 =        ORIENTED_EDGE ('NONE', *, *, #3608 , .F.);
41022f33 |#8930 =      CARTESIAN_POINT ('NONE', (  -3.048000,    0.000000,
b15fc5f6 |                              16.002000));
72602a87 |#8931 = FILL_AREA_STYLE_COLOUR ('', #14511);
b3f5846a |#8932 =  AXIS2_PLACEMENT_3D ('NONE', #11000, #2939 , #12346);
2388e7c2 |#8933 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
f1359c94 |#8934 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
d78cc1eb |#8935 =      CARTESIAN_POINT ('NONE', (  17.145000,    7.620000,
1e3daf68 |                              -5.842000));
be1ebc3a |#8936 =        ORIENTED_EDGE ('NONE', *, *, #7033 , .T.);
9149a2ed |#8937 =           EDGE_CURVE ('NONE', #8770 , #8139 , #8487 , .T.);
af479ca9 |#8938 =           EDGE_CURVE ('NONE', #12894, #16352, #14826, .T.);
e01a2770 |#8939 =           EDGE_CURVE ('NONE', #10445, #15492, #4486 , .T.);
de3658c2 |#8940 =      CARTESIAN_POINT ('NONE', ( -22.733000,   23.520400,
c243f7d4 |                              20.320000));
6fa2626a |#8941 =  AXIS2_PLACEMENT_3D ('NONE', #12044, #17473, #9386 );
74957d43 |#8942 =               CIRCLE ('NONE', #7699 ,   50.800000);
ce2e046c |#8943 =  AXIS2_PLACEMENT_3D ('NONE', #5802 , #15229, #7168 );
7a89063b |#8944 =        ORIENTED_EDGE ('NONE', *, *, #12587, .F.);
b663c341 |#8945 =        ADVANCED_FACE ('NONE', (#11221), #7228 , .F.);
093ca9b8 |#8946 =        ORIENTED_EDGE ('NONE', *, *, #1217 , .F.);
b0079b6f |#8947 =        ORIENTED_EDGE ('NONE', *, *, #10377, .T.);
131fea64 |#8948 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
6d28fbd6 |#8949 =            DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                              -0.000000));
8b4bd3d2 |#8950 =      CARTESIAN_POINT ('NONE', ( -86.542504,  -10.120675,
6f5ddba1 |                              30.909128));
1e9e94e7 |#8951 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
59c8bf0f |                              0.000000));
7264ad23 |#8952 =  AXIS2_PLACEMENT_3D ('NONE', #15700, #2272 , #14357);
af13bac3 |#8953 =           EDGE_CURVE ('NONE', #11830, #15793, #14403, .T.);
e310e14a |#8954 =        ORIENTED_EDGE ('NONE', *, *, #1765 , .T.);
4b03b484 |#8955 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
de2b8d95 |#8956 =      CARTESIAN_POINT ('NONE', (  -0.025399,    4.698931,
f1e2a456 |                              3.729038));
73b18b93 |#8957 =      CARTESIAN_POINT ('NONE', ( -11.112500,  -59.413514,
6d37cc51 |                              60.593496));
203a58f6 |#8958 =        ADVANCED_FACE ('NONE', (#460 ), #10373, .T.);
8f877965 |#8959 =  AXIS2_PLACEMENT_3D ('NONE', #4999 , #14434, #6361 );
12d764b4 |#8960 =        ORIENTED_EDGE ('NONE', *, *, #692 , .F.);
dcea5be7 |#8961 =               CIRCLE ('NONE', #3471 ,    3.556000);
78b53914 |#8962 =      CARTESIAN_POINT ('NONE', ( -82.749973,    0.042109,
80566072 |                              38.562150));
f17e9fde |#8963 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
bc754150 |                              1.270000));
60b8e1ad |#8964 =         VERTEX_POINT ('NONE', #15373);
```

3e371573--63069f61511d9d1274284a27cc660b43d0984c60 Page 225 of liberator_pretty.step.txt

```
db174946 |#8965 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
3f131015 |#8966 =        VERTEX_POINT ('NONE', #7306 );
0734468b |#8967 =          DIRECTION ('NONE', (   0.000000,   -0.838005,
8e81624e |                                 0.545663));
18bfbf27 |#8968 =        VERTEX_POINT ('NONE', #16727);
47529cd0 |#8969 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
ddc8e613 |                                #14071, 'distance_accuracy_value',
7265eb24 |                                'NONE');
2476506d |#8970 =          EDGE_LOOP ('NONE', (#11785, #6619 , #13374, #8895
216d0aeb |                                 ));
6ad97372 |#8971 = APPLICATION_CONTEXT ('automotive_design');
c9263289 |#8972 =        VERTEX_POINT ('NONE', #8645 );
06d6f186 |#8973 =       ORIENTED_EDGE ('NONE', *, *, #10484, .F.);
74fc6b3c |#8974 =          EDGE_LOOP ('NONE', (#16226, #10953, #9248 ,
a8afd19d |                                #14847));
5a561cff |#8975 =          DIRECTION ('NONE', (  -0.000000,    0.342020,
278065e6 |                                 0.939693));
f9b2f695 |#8976 =       ORIENTED_EDGE ('NONE', *, *, #4857 , .F.);
e08d7ac6 |#8977 =             VECTOR ('NONE', #7258 ,  1000.000000);
59622add |#8978 =         EDGE_CURVE ('NONE', #15459, #11425, #13981, .T.);
b9db2f0e |#8979 =       ORIENTED_EDGE ('NONE', *, *, #2821 , .F.);
2019a133 |#8980 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -16.510000,
def71d25 |                                28.321000));
bc3c34a4 |#8981 =        VERTEX_POINT ('NONE', #6015 );
4597c2ed |#8982 =     FILL_AREA_STYLE ('',(#17061));
6600c9d0 |#8983 =          EDGE_LOOP ('NONE', (#4365 , #3118 , #12556, #1221
a44e7693 |                                , #15199, #12864, #820 , #15673));
b1e3b634 |#8984 =         EDGE_CURVE ('NONE', #5157 , #114 , #10836, .T.);
9266bf42 |#8985 =         EDGE_CURVE ('NONE', #9162 , #13737, #6804 , .T.);
53fb34b2 |#8986 =     CARTESIAN_POINT ('NONE', (  11.112500,  -55.454096,
90ff94ef |                                64.431584));
b55b640b |#8987 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
f6dca4b4 |#8988 =               LINE ('NONE', #5110 , #15742);
f22839a6 |#8989 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                 1.000000));
d4260640 |#8990 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
a981dcb8 |#8991 =    FACE_OUTER_BOUND ('NONE', #17326, .T.);
380cd80d |#8992 =  AXIS2_PLACEMENT_3D ('NONE', #8620 , #5926 , #534 );
08fe578d |#8993 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
df6c75f1 |                                22.225000));
268a0be7 |#8994 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                 1.000000));
20a08164 |#8995 =       ORIENTED_EDGE ('NONE', *, *, #5004 , .F.);
5f504984 |#8996 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #12924,
ff1bd9a6 |                                'design');
b433c63b |#8997 =             VECTOR ('NONE', #2148 ,  1000.000000);
8d9bea15 |#8998 =       ORIENTED_EDGE ('NONE', *, *, #9488 , .F.);
38fbb729 |#8999 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                 1.000000));
baccbfff |#9000 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#8510 , #15220, #8450
d6d4f0c6 |                                , #417 , #9848 , #1784 , #11213, #3144
5897fe49 |                                , #12548, #4509 , #13930, #5857 ,
b6fad08a |                                #15280, #7219 , #16635, #8555 , #482 ,
481170c4 |                                #9907 ), .UNSPECIFIED., .F., .F., (4,
10d4278d |                                2, 2, 2, 2, 2, 2, 2, 4), (   0.000000,
fb73f58f |                                0.000677,    0.001354,    0.002031,
36df4399 |                                0.002708,    0.003385,    0.004062,
b72964f2 |                                0.004739,    0.005416),
3bdca361 |                                .UNSPECIFIED.);
aa835803 |#9001 =               LINE ('NONE', #3468 , #990 );
```

95243f4d--fffda291bb2934f7acc844fec770d1ec4f3e69fa Page 226 of liberator_pretty.step.txt

```
d172a3f4 |#9002 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                              0.000000));
a236ebc3 |#9003 =       ADVANCED_FACE ('NONE', (#3649 ), #29 , .T.);
c892fb2b |#9004 =       ADVANCED_FACE ('NONE', (#13541), #7724 , .F.);
e11937d2 |#9005 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                             -0.000000));
4db62d82 |#9006 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
95b3aeda |#9007 =       VERTEX_POINT ('NONE', #16854);
2c75a796 |#9008 =               LINE ('NONE', #3799 , #12579);
48b4b937 |#9009 =     CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
00e01a20 |                             28.067000));
c05dfa96 |#9010 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
288176bc |                             26.670000));
2062d2f9 |#9011 =     CARTESIAN_POINT ('NONE', (  -0.000000,    2.498378,
bed80cd9 |                             34.489005));
b1945132 |#9012 =         EDGE_CURVE ('NONE', #4381 , #2224 , #9945 , .T.);
f418a61d |#9013 =         EDGE_CURVE ('NONE', #8143 , #4381 , #4588 , .T.);
5a0c7c0f |#9014 =       VERTEX_POINT ('NONE', #8940 );
800d84d0 |#9015 =     CARTESIAN_POINT ('NONE', (  22.863884,    8.128000,
6e38f4e2 |                             3.302000));
da910a24 |#9016 =          EDGE_LOOP ('NONE', (#14327, #2274 ));
ee29a6fc |#9017 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
5810b1ad |#9018 = AXIS2_PLACEMENT_3D ('NONE', #12647, #4598 , #14024);
3b3d2e3e |#9019 = AXIS2_PLACEMENT_3D ('NONE', #4184 , #6896 , #16303);
fada2955 |#9020 =     CARTESIAN_POINT ('NONE', ( -11.234834,  -59.195860,
1f1b017d |                             61.617475));
0bb5c7cf |#9021 =            PRODUCT ('Spring', 'Spring', '', (#15589));
fd7180d1 |#9022 =     CARTESIAN_POINT ('NONE', (  18.296705,   21.590000,
d933e697 |                             -8.890000));
5c75c424 |#9023 =          EDGE_LOOP ('NONE', (#8471 , #9224 , #16534, #7053
216d0aeb |                             ));
0f74ada7 |#9024 = CYLINDRICAL_SURFACE ('NONE', #4751 ,     1.270000);
2ca987c5 |#9025 =     CARTESIAN_POINT ('NONE', ( -88.191919,   -9.652000,
c2b320de |                             31.496000));
07f57e12 |#9026 =       ADVANCED_FACE ('NONE', (#13120), #10347, .T.);
9fd2b89c |#9027 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                             1.000000));
86c3f62b |#9028 =       ORIENTED_EDGE ('NONE', *, *, #12883, .T.);
d1d8d094 |#9029 =       ORIENTED_EDGE ('NONE', *, *, #1998 , .T.);
4f75b234 |#9030 =       ORIENTED_EDGE ('NONE', *, *, #2846 , .F.);
25eb95d6 |#9031 =          EDGE_LOOP ('NONE', (#12975, #2300 , #4225 ,
fad2dcdf |                             #16437));
3ce012ad |#9032 =             VECTOR ('NONE', #3644 ,  1000.000000);
d28a58c8 |#9033 =         EDGE_CURVE ('NONE', #10061, #129 , #13963, .T.);
ffe8b281 |#9034 =         EDGE_CURVE ('NONE', #239 , #337 , #16701, .T.);
87993df1 |#9035 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                             1.000000));
15ed1a24 |#9036 =               LINE ('NONE', #16751, #1872 );
87a3cc3e |#9037 = AXIS2_PLACEMENT_3D ('NONE', #7069 , #16488, #8422 );
becf1971 |#9038 =       ORIENTED_EDGE ('NONE', *, *, #2338 , .F.);
cffd1e09 |#9039 =               LINE ('NONE', #9022 , #11786);
38757989 |#9040 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                             GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
46588979 |                             #14631)) GLOBAL_UNIT_ASSIGNED_CONTEXT
c00a408d |                             (( #14366, #6290 , #15709))
1b367285 |                             REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                             'WORKASPACE'));
6ccfe3bb |#9041 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
56fe658e |#9042 =     CARTESIAN_POINT ('NONE', (  -2.032000,    0.000000,
```

0f604642--d21d4c788e8ed97a1d7aa0ee72fd12e4ce7f55c4 Page 227 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
6beeb002 |#9043 =   SURFACE_SIDE_STYLE ('',(#17014));
dfd52005 |#9044 =          EDGE_LOOP ('NONE', (#15960, #3711 ));
6bce152f |#9045 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
32ccf44c |#9046 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
5b80f1bd |#9047 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
fc69d681 |#9048 =     CARTESIAN_POINT ('NONE', (   4.084600,  -57.512257,
692acbb8 |                              69.538203));
29150c3d |#9049 =     CARTESIAN_POINT ('NONE', (   2.540000,   15.949336,
c873311c |                               4.149795));
29ce41a6 |#9050 =       ADVANCED_FACE ('NONE', (#9519 ), #9107 , .T.);
1925ef49 |#9051 =       ORIENTED_EDGE ('NONE', *, *, #8545 , .T.);
0ae007e7 |#9052 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
aa20d15b |#9053 =    FACE_OUTER_BOUND ('NONE', #14488, .T.);
df79fa91 |#9054 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                               0.000000));
fdab6d0a |#9055 =    FACE_OUTER_BOUND ('NONE', #16747, .T.);
b86a0ebf |#9056 = AXIS2_PLACEMENT_3D ('NONE', #7009 , #16430, #8370 );
b8d61e40 |#9057 =        VERTEX_POINT ('NONE', #3706 );
fd4b5c8b |#9058 =              VECTOR ('NONE', #123 ,  1000.000000);
8f297835 |#9059 =          EDGE_CURVE ('NONE', #16352, #15205, #12682, .T.);
2a56d8e4 |#9060 =          EDGE_CURVE ('NONE', #12303, #15357, #2379 , .T.);
1dcd1fe5 |#9061 =       ORIENTED_EDGE ('NONE', *, *, #9549 , .F.);
dc44bc30 |#9062 =              VECTOR ('NONE', #9953 ,  1000.000000);
89c11417 |#9063 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
6e3f12d7 |#9064 =          DIRECTION ('NONE', (   0.893006,    0.450044,
59c8bf0f |                               0.000000));
c0440029 |#9065 =       ORIENTED_EDGE ('NONE', *, *, #13898, .T.);
50cfaa11 |#9066 =     CARTESIAN_POINT ('NONE', (   2.689589,  -16.525551,
f38b1bb5 |                              49.999291));
c71f4fd5 |#9067 = AXIS2_PLACEMENT_3D ('NONE', #2130 , #11552, #3486 );
3b69b2be |#9068 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                               1.000000));
dec8ab6d |#9069 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
15340946 |#9070 =                LINE ('NONE', #12249, #8644 );
e7638787 |#9071 =               PLANE ('NONE', #2425 );
f37efe30 |#9072 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
cf794d7b |                               2.540000));
feb21795 |#9073 =              CIRCLE ('NONE', #17152,    2.540000);
ff94129c |#9074 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
81a3032e |#9075 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
f02601ff |#9076 =       ORIENTED_EDGE ('NONE', *, *, #14189, .F.);
129b06be |#9077 =    TOROIDAL_SURFACE ('NONE', #1894 ,   18.415000,
35a60d89 |                               3.175000);
aa5ef572 |#9078 =     CARTESIAN_POINT ('NONE', (  -8.528000,  -55.032103,
8716bb03 |                              65.680800));
f7e34066 |#9079 =              CIRCLE ('NONE', #5481 ,    2.540000);
5af4b731 |#9080 =              CIRCLE ('NONE', #902 ,    2.540000);
c5133398 |#9081 =     CARTESIAN_POINT ('NONE', (   2.540000,  -17.991356,
e98315a5 |                              49.530000));
d844150b |#9082 =       ORIENTED_EDGE ('NONE', *, *, #11541, .T.);
852644f6 |#9083 =              VECTOR ('NONE', #5503 ,  1000.000000);
d8649421 |#9084 =     CARTESIAN_POINT ('NONE', (  44.861034,   43.180000,
4ee2bc94 |                             -15.494000));
```

f81f478c--3c83f43f8b44d754359cb2e93d75038531147e24 Page 228 of liberator_pretty.step.txt

```
2c45fac9 |#9085 =       CARTESIAN_POINT ('NONE', (  -0.000000,    7.620000,
8b00587b |                                 17.099409));
fc9014ce |#9086 =       VERTEX_POINT ('NONE', #11763);
31934e4a |#9087 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
b156b90d |#9088 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #16610)
b630073b |                       REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a7a90f08 |                       ORMATION
68a02786 |                       (#12335)SHAPE_REPRESENTATION_RELATIONSH
ef516d28 |                       IP());
b30d2a7a |#9089 =       ORIENTED_EDGE ('NONE', *, *, #4775 , .F.);
d07109dc |#9090 =       ADVANCED_FACE ('NONE', (#5526 ), #15832, .F.);
ab903ab0 |#9091 = CYLINDRICAL_SURFACE ('NONE', #9740 ,    2.540000);
51bc9cfb |#9092 =     FACE_OUTER_BOUND ('NONE', #12769, .T.);
0054c3db |#9093 =       ORIENTED_EDGE ('NONE', *, *, #11666, .T.);
57022ca2 |#9094 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
a5d82132 |#9095 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
ed0b725e |#9096 = SURFACE_STYLE_USAGE (.BOTH. , #17174);
234ebd8b |#9097 =       CARTESIAN_POINT ('NONE', (  -5.080000,  -30.480000,
fb7a08f8 |                                 5.080000));
37f977c7 |#9098 =       CARTESIAN_POINT ('NONE', ( -50.546000,   31.496000,
00e01a20 |                                 28.067000));
ebc354d8 |#9099 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
da6e2fd5 |                             #15421, 'distance_accuracy_value',
7265eb24 |                             'NONE');
6acea529 |#9100 =       ORIENTED_EDGE ('NONE', *, *, #4686 , .F.);
84760e1a |#9101 =         DIRECTION ('NONE', (  -0.598157,    0.000000,
9374f679 |                                 -0.801379));
db09abd5 |#9102 =       CARTESIAN_POINT ('NONE', ( -50.546000,    6.350000,
d26c51bd |                                 5.715000));
c1d3ad6f |#9103 =       CARTESIAN_POINT ('NONE', (   6.869312,  -54.665892,
a532fb2b |                                 66.764889));
0bcf9722 |#9104 =       CARTESIAN_POINT ('NONE', (  -2.540000,    0.003907,
542452f1 |                                 17.678436));
697981de |#9105 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
270074fe |#9106 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
267195ac |#9107 = CYLINDRICAL_SURFACE ('NONE', #16868,    2.413000);
daab1fd6 |#9108 =       ORIENTED_EDGE ('NONE', *, *, #9695 , .F.);
7f778291 |#9109 =           CIRCLE ('NONE', #3318 ,   25.400000);
b4a71b25 |#9110 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
9bbfb1a4 |#9111 =             LINE ('NONE', #14254, #4699 );
d7890cf1 |#9112 =         COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                 0.749020);
6fe47220 |#9113 =       ORIENTED_EDGE ('NONE', *, *, #15883, .T.);
05bed7b1 |#9114 =     CARTESIAN_POINT ('NONE', (  -2.540000,    9.056437,
4c77de97 |                                 6.398979));
e6fe93e4 |#9115 =       ADVANCED_FACE ('NONE', (#8685 ), #12263, .T.);
7edc14ca |#9116 =         EDGE_CURVE ('NONE', #8572 , #5898 , #16268, .T.);
5a967322 |#9117 =         EDGE_CURVE ('NONE', #14954, #11721, #5119 , .T.);
1ecedfda |#9118 =       ORIENTED_EDGE ('NONE', *, *, #8647 , .T.);
2b3d4762 |#9119 =         EDGE_LOOP ('NONE', (#747 , #12281, #11027,
b129b603 |                             #11294));
df0f3dfd |#9120 =     CARTESIAN_POINT ('NONE', (   5.715000,  -18.276319,
f097f50c |                                 -3.302000));
40b4a091 |#9121 =     CARTESIAN_POINT ('NONE', (   0.025399,   -4.730103,
a32f0683 |                                 3.323631));
ffec6ffc |#9122 =     FACE_OUTER_BOUND ('NONE', #7991 , .T.);
10b3f804 |#9123 =         DIRECTION ('NONE', (   0.000000,    1.000000,
```

1ae9c4e1--a2e8bf103f96a1f479af38a1dcc2e4e1a5861a97 Page 229 of liberator_pretty.step.txt

```
59c8bf0f |                                        0.000000));
6abf6440 |#9124 =        ORIENTED_EDGE ('NONE', *, *, #3341 , .T.);
4e098d39 |#9125 =      CARTESIAN_POINT ('NONE', (   4.445000,  -18.276319,
159e94a2 |                                       15.240000));
eecd288c |#9126 =     FACE_OUTER_BOUND ('NONE', #7015 , .T.);
0d88346d |#9127 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
f32f4355 |#9128 =        ORIENTED_EDGE ('NONE', *, *, #285 , .F.);
c26e0221 |#9129 =        ORIENTED_EDGE ('NONE', *, *, #459 , .F.);
53f5de13 |#9130 =      CARTESIAN_POINT ('NONE', (  25.400000,   27.940000,
cbd0f6df |                                       -7.747000));
e8e04bae |#9131 =      CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
45fbbf20 |                                        9.144000));
87fbad5e |#9132 =      CARTESIAN_POINT ('NONE', (  -4.809655,  -58.317849,
51505086 |                                       65.748194));
8bf3e626 |#9133 =        ADVANCED_FACE ('NONE', (#11848), #1511 , .T.);
d2d1b142 |#9134 =      CARTESIAN_POINT ('NONE', (   9.525000,    7.620000,
f097f50c |                                       -3.302000));
7c96a321 |#9135 =          EDGE_CURVE ('NONE', #14264, #10781, #4695 , .T.);
1cab9ca6 |#9136 =          EDGE_CURVE ('NONE', #6110 , #11683, #8278 , .T.);
15458725 |#9137 =              CIRCLE ('NONE', #7369 ,    2.540000);
8ed5792f |#9138 =                LINE ('NONE', #9483 , #2414 );
d236807e |#9139 =      CARTESIAN_POINT ('NONE', (  10.160000,   40.640000,
c767bee1 |                                       -0.000000));
2d49290e |#9140 =           EDGE_LOOP ('NONE', (#197 , #15990, #10809, #14006,
5b553bf9 |                               #6374 ));
7195d0d3 |#9141 =      CARTESIAN_POINT ('NONE', ( -70.866000,  -15.709032,
b7c881ec |                                       18.415000));
3113d875 |#9142 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                       -0.000000));
527d44b0 |#9143 =        ORIENTED_EDGE ('NONE', *, *, #17017, .T.);
78a011bb |#9144 =  AXIS2_PLACEMENT_3D ('NONE', #2185 , #7559 , #4851 );
2f7d6ac8 |#9145 =      CARTESIAN_POINT ('NONE', (  42.564940,    5.488866,
59c8bf0f |                                        0.000000));
5e18c7b8 |#9146 =        VERTEX_POINT ('NONE', #10578);
d90b1a56 |#9147 =      CARTESIAN_POINT ('NONE', (   3.810000,   -8.519419,
a6b6d9f8 |                                      -28.016200));
1f5a801e |#9148 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                        0.000000));
e80c01ec |#9149 =              CIRCLE ('NONE', #16492,    4.699000);
f11d8e9a |#9150 =           EDGE_LOOP ('NONE', (#9321 , #1761 , #15632,
31ac6d8d |                               #16553));
af13cfe7 |#9151 =           DIRECTION ('NONE', (  -0.000000,    0.838005,
102e63a0 |                                       -0.545663));
cf34c579 |#9152 =               PLANE ('NONE', #17405);
2a5d7312 |#9153 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
ae57e36f |#9154 =  AXIS2_PLACEMENT_3D ('NONE', #17354, #9276 , #1206 );
5f7e8f9a |#9155 =      CARTESIAN_POINT ('NONE', (  24.895884,    8.128000,
6e38f4e2 |                                        3.302000));
096c5b5d |#9156 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                        1.000000));
f04dc178 |#9157 =      CARTESIAN_POINT ('NONE', ( -30.480000,  -30.480000,
f989e17f |                                       33.020000));
cca5d55b |#9158 =        VERTEX_POINT ('NONE', #1160 );
36a08f18 |#9159 =      CARTESIAN_POINT ('NONE', (   2.540000,  -19.450687,
0baa007b |                                       43.180000));
36cbc0a9 |#9160 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                        0.000000));
78c4d4c4 |#9161 =          EDGE_CURVE ('NONE', #4795 , #9014 , #7856 , .T.);
60632a84 |#9162 =        VERTEX_POINT ('NONE', #17243);
3c51782c |#9163 =      CARTESIAN_POINT ('NONE', (   7.931335,  -58.843484,
00e52aba |                                       63.275272));
8c0e4035 |#9164 =      CARTESIAN_POINT ('NONE', (   2.540000,  -19.086587,
```

2868ecad--a4ac6cf8cb53ecca9d59019d34eac89fb32d4afb Page 230 of liberator_pretty.step.txt

```
36124c27 |                                    0.550510));
c3434b2e |#9165 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                   -1.000000));
6b02ed94 |#9166 =          EDGE_CURVE ('NONE', #17265, #4235 , #658 , .T.);
04b89667 |#9167 =          EDGE_CURVE ('NONE', #13155, #1594 , #1441 , .T.);
5bb9c736 |#9168 = SHAPE_DEFINITION_REPRESENTATION (#2800 , #1422 );
019d4453 |#9169 =          ORIENTED_EDGE ('NONE', *, *, #17225, .F.);
d7970f43 |#9170 =      CARTESIAN_POINT ('NONE', ( 15.671800,   17.783169,
20b0b427 |                                    0.508000));
28d2cad8 |#9171 =      FACE_OUTER_BOUND ('NONE', #8659 , .T.);
6931fbca |#9172 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
b40c19c1 |                                   '', #7679 , .NOT_KNOWN.);
d6c8ecf0 |#9173 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -12.954355,
77cb97ec |                                   -4.467814));
a609fbe3 |#9174 =          ORIENTED_EDGE ('NONE', *, *, #7681 , .F.);
877cacc0 |#9175 =          ORIENTED_EDGE ('NONE', *, *, #14188, .F.);
c57f65ec |#9176 =          VERTEX_POINT ('NONE', #9282 );
95e62a67 |#9177 =      CARTESIAN_POINT ('NONE', (   4.953000,   31.750000,
a0fd910e |                                   16.510000));
009a6d2c |#9178 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                    0.000000));
cfe8ab0a |#9179 =          ORIENTED_EDGE ('NONE', *, *, #7708 , .T.);
ad692ec7 |#9180 =          ADVANCED_FACE ('NONE', (#15017), #3855 , .F.);
0d28f97d |#9181 =      CARTESIAN_POINT ('NONE', (   5.502124,    8.382000,
6e38f4e2 |                                    3.302000));
3339f8e3 |#9182 =      CARTESIAN_POINT ('NONE', (  -4.812672,   24.282128,
c8b4df7c |                                   14.079631));
31907f4f |#9183 =      CARTESIAN_POINT ('NONE', (  12.655883,   20.313823,
8092ae86 |                                    5.842000));
eac804e5 |#9184 =          ORIENTED_EDGE ('NONE', *, *, #13559, .T.);
12959201 |#9185 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                   -0.000000));
9159a4d5 |#9186 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #11650, #3977 );
8e13a1dc |#9187 =          VERTEX_POINT ('NONE', #8230 );
165ff940 |#9188 =  AXIS2_PLACEMENT_3D ('NONE', #11933, #5228 , #14657);
9005d00d |#9189 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
1fbe9001 |#9190 =          EDGE_CURVE ('NONE', #985 , #13817, #15859, .T.);
1e13eae4 |#9191 =          VERTEX_POINT ('NONE', #135 );
ba8df01f |#9192 =          ORIENTED_EDGE ('NONE', *, *, #1909 , .T.);
cb80151a |#9193 =      CARTESIAN_POINT ('NONE', (   5.715000,    3.556000,
3a9f60eb |                                    1.143000));
8990fc44 |#9194 =          FACE_BOUND ('NONE', #1983 , .T.);
c79e6896 |#9195 =          EDGE_LOOP ('NONE', (#12333, #16087, #3435 , #5544
216d0aeb |                                   ));
66afcda2 |#9196 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #11130,
c5d25ac9 |                                   #5993 );
846f3645 |#9197 =          COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                    0.749020);
24b23fb3 |#9198 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
088c10ab |#9199 =          EDGE_LOOP ('NONE', (#9613 , #4823 , #338 ,
20d79e0a |                                   #17251));
f8703268 |#9200 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                   -0.000000));
0706d0bf |#9201 =          ADVANCED_FACE ('NONE', (#7434 ), #12277, .T.);
4480ba5b |#9202 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
1a69a46f |#9203 =          VERTEX_POINT ('NONE', #2864 );
41259c2d |#9204 =          CIRCLE ('NONE', #5967 ,   12.065000);
3ff83b36 |#9205 =          PLANE ('NONE', #4669 );
3b60531b |#9206 =          ORIENTED_EDGE ('NONE', *, *, #11357, .T.);
```

3592f1ea--a7ca6297fcdede0310f46891fb8ca9e39c3e8a34 Page 231 of liberator_pretty.step.txt

```
04c0759a |#9207 =            EDGE_LOOP ('NONE', (#13027, #7797 ));
c4d9dc12 |#9208 =              CIRCLE ('NONE', #13223,    5.080000);
99c98ca5 |#9209 =  AXIS2_PLACEMENT_3D ('NONE', #3416 , #12829, #4788 );
77a29045 |#9210 =              VECTOR ('NONE', #15559,  1000.000000);
e8372602 |#9211 =          EDGE_CURVE ('NONE', #15797, #11053, #10575, .T.);
c71a3ce5 |#9212 =     CARTESIAN_POINT ('NONE', (   4.953000,   24.130000,
a0fd910e |                                16.510000));
d98f4d87 |#9213 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
11010003 |#9214 =       ORIENTED_EDGE ('NONE', *, *, #11884, .T.);
57f19a53 |#9215 =          EDGE_CURVE ('NONE', #263 , #7560 , #10998, .T.);
02029987 |#9216 =          EDGE_CURVE ('NONE', #16951, #2563 , #4268 , .T.);
b45ac448 |#9217 =           DIRECTION ('NONE', (   0.000000,    0.978148,
9c50181a |                               -0.207912));
ce219fed |#9218 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                0.000000));
b6f559b4 |#9220 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
9cf40a32 |#9219 =              VECTOR ('NONE', #1272 ,  1000.000000);
a6f9bb54 |#9221 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                               -1.000000));
c6b510ec |#9222 =       ORIENTED_EDGE ('NONE', *, *, #7893 , .F.);
4fe1045d |#9223 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -8.350662,
32b4704b |                               -18.051528));
c1a00fb6 |#9224 =       ORIENTED_EDGE ('NONE', *, *, #9216 , .T.);
62b2ebe9 |#9225 =       ADVANCED_FACE ('NONE', (#3672 ), #5573 , .F.);
d2fdfc0c |#9226 =     CARTESIAN_POINT ('NONE', (   4.730103,    0.025399,
a32f0683 |                                3.323631));
b301ac12 |#9227 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#10094, #8742 ,
ad02f35a |                            #16827, #2031 , #11452, #3385 , #12796,
2248e670 |                            #4752 , #14176, #6100 , #15529, #7465 ,
f3ca964d |                            #16886, #8804 , #718 , #10150, #2096 ,
667253c0 |                            #11510, #3446 , #12859), .UNSPECIFIED.,
1899de85 |                            .F., .F., (4, 2, 2, 2, 2, 2, 2, 2, 2,
e69ad752 |                            4), (   0.000000,    0.001637,
d0106eca |                                0.003275,    0.004094,    0.004912,
283daeb2 |                                0.006550,    0.007369,    0.008187,
52063420 |                                0.009825,    0.013100),
3bdca361 |                             .UNSPECIFIED.);
bcee8283 |#9228 =  AXIS2_PLACEMENT_3D ('NONE', #341 , #13850, #1716 );
1f52e55a |#9229 =                LINE ('NONE', #2823 , #5235 );
89d85c8b |#9230 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                               -0.000000));
1f258b8c |#9231 =       ORIENTED_EDGE ('NONE', *, *, #5616 , .T.);
b66b6515 |#9232 =              VECTOR ('NONE', #486 ,  1000.000000);
f32aecf5 |#9233 =     CARTESIAN_POINT ('NONE', (  -2.540000,   15.898136,
b66af546 |                                0.655141));
6dc8739c |#9234 =       ORIENTED_EDGE ('NONE', *, *, #641 , .T.);
7f6e109d |#9235 =       ORIENTED_EDGE ('NONE', *, *, #9550 , .F.);
cc47ae34 |#9236 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#6540 ));
bb1fd6f1 |#9237 =        VERTEX_POINT ('NONE', #5635 );
cf2d3edb |#9238 =    FACE_OUTER_BOUND ('NONE', #1847 , .T.);
28df7abc |#9239 =     CARTESIAN_POINT ('NONE', ( -15.240000,    0.000000,
6998d45d |                                63.500000));
8ee6950d |#9240 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -54.411168,
5e82d6a5 |                                67.518942));
e1806ed1 |#9241 =     CARTESIAN_POINT ('NONE', (   6.447609,   18.307588,
f20c2046 |                                19.461020));
1b2f74e3 |#9242 =     CARTESIAN_POINT ('NONE', (  -4.953000,   31.750000,
a0fd910e |                                16.510000));
45b40a7e |#9243 =    FACE_OUTER_BOUND ('NONE', #10075, .T.);
80586db1 |#9244 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
```

8cf0c279--d41696102333163794018d851081f55ed37650df Page 232 of liberator_pretty.step.txt

```
ccec501b |#9245 =          EDGE_CURVE ('NONE', #12147, #3440 , #10393, .T.);
83c66b6d |#9246 =          EDGE_CURVE ('NONE', #11788, #13385, #14179, .T.);
7f950beb |#9247 =      CARTESIAN_POINT ('NONE', (-129.433686,   15.997617,
31d4d286 |                               16.888873));
04f995fb |#9248 =        ORIENTED_EDGE ('NONE', *, *, #9717 , .F.);
f7ea2a6c |#9249 =                 LINE ('NONE', #7190 , #5673 );
5ba00cd8 |#9250 =        ORIENTED_EDGE ('NONE', *, *, #16210, .T.);
7895d562 |#9252 =           EDGE_LOOP ('NONE', (#1709 , #2645 ));
02fd22bb |#9251 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#10148));
38206d4b |#9253 =  AXIS2_PLACEMENT_3D ('NONE', #13351, #17420, #9338 );
780b36d4 |#9254 =           EDGE_LOOP ('NONE', (#2665 , #5221 , #7148 ,
0655de30 |                               #12194));
7a64ab77 |#9255 =                 LINE ('NONE', #16235, #12831);
9840985f |#9256 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
d6f09657 |#9257 =     FACE_OUTER_BOUND ('NONE', #1863 , .T.);
f062aeea |#9258 =      CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
00e01a20 |                               28.067000));
a157a4c3 |#9259 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
b3b29b4d |#9260 =        ORIENTED_EDGE ('NONE', *, *, #10969, .T.);
e286e13b |#9261 =               VECTOR ('NONE', #12607,  1000.000000);
97fa97ba |#9262 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                               0.000000));
9512043e |#9263 =        ORIENTED_EDGE ('NONE', *, *, #16331, .F.);
aec38bdf |#9264 =           EDGE_CURVE ('NONE', #1120 , #14025, #13989, .T.);
a727b1f9 |#9265 =           EDGE_CURVE ('NONE', #7150 , #13185, #3231 , .T.);
dba34735 |#9266 =        ORIENTED_EDGE ('NONE', *, *, #4952 , .T.);
c7a10ec5 |#9267 =           EDGE_CURVE ('NONE', #7688 , #1590 , #51 , .T.);
f923f97e |#9268 =     FACE_OUTER_BOUND ('NONE', #4677 , .T.);
42a6f2b0 |#9269 =      CARTESIAN_POINT ('NONE', (  -2.032000,   16.082880,
1517e320 |                               25.693992));
ff461b88 |#9270 =  AXIS2_PLACEMENT_3D ('NONE', #16110, #8055 , #17474);
e41ffad4 |#9271 =               CIRCLE ('NONE', #8356 ,     3.175000);
8358d3e0 |#9272 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
20b0b427 |                               0.508000));
afa06426 |#9273 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                               -0.000000));
ae4af08d |#9274 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
0b48aaf2 |#9275 =      CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
e7d1f170 |                               -16.510000));
b8ad7052 |#9276 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                               0.000000));
008fea99 |#9277 =        ORIENTED_EDGE ('NONE', *, *, #6188 , .F.);
6fc2b3b3 |#9278 =      CARTESIAN_POINT ('NONE', ( -33.020000,   51.460400,
00e01a20 |                               28.067000));
0d04206f |#9279 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                               1.000000));
5c37d7a9 |#9280 =         VERTEX_POINT ('NONE', #4401 );
21c0c8d8 |#9281 =                 LINE ('NONE', #6869 , #16034);
b1b46eeb |#9282 =      CARTESIAN_POINT ('NONE', (   7.620000,    2.540000,
06ad91d0 |                               9.479409));
2587438f |#9283 =        ORIENTED_EDGE ('NONE', *, *, #11074, .T.);
e91a94ab |#9284 =     FACE_OUTER_BOUND ('NONE', #8831 , .T.);
6dcd1bd3 |#9285 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -18.266084,
dc262bb3 |                               4.761627));
0a279f78 |#9286 =        ADVANCED_FACE ('NONE', (#6406 ), #13142, .F.);
7fb39fb9 |#9287 =  AXIS2_PLACEMENT_3D ('NONE', #13748, #5696 , #15118);
3f4aee68 |#9288 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17526);
787fd5fb |#9289 =        ORIENTED_EDGE ('NONE', *, *, #12985, .T.);
d57cc0dc |#9290 =           EDGE_CURVE ('NONE', #13493, #15819, #16728, .T.);
da09ddc2 |#9291 =      CONICAL_SURFACE ('NONE', #14792,   17.907000,
```

a0bf5838--16b5cd070eb9a5c966538b7750eda3da530e3e5a Page 233 of liberator_pretty.step.txt

```
34dbada3 |                                      0.473356);
cfd93381 |#9292 =      CARTESIAN_POINT ('NONE', (  -5.080000,   -30.480000,
c767bee1 |                                    -0.000000));
f65c633a |#9293 =          VERTEX_POINT ('NONE', #12500);
91062e1b |#9294 =           FACE_BOUND ('NONE', #1566 , .T.);
78646272 |#9295 =      FACE_OUTER_BOUND ('NONE', #2206 , .T.);
691cb4b0 |#9296 =                 LINE ('NONE', #5821 , #12040);
0d618ba4 |#9297 =   AXIS2_PLACEMENT_3D ('NONE', #15252, #7189 , #16597);
2e08f4d0 |#9298 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                    -0.000000));
292c72f0 |#9299 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                    -0.000000));
6213e973 |#9300 =            DIRECTION ('NONE', (   0.000000,    0.207912,
372913a0 |                                     0.978148));
b89d93a3 |#9301 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -14.703117,
fede1b3c |                                     6.685532));
9e31819d |#9302 =      CARTESIAN_POINT ('NONE', (  34.574236,    24.130000,
a0fd910e |                                    16.510000));
754f11d6 |#9303 =      CARTESIAN_POINT ('NONE', (-128.618805,   16.408289,
43bf5ab7 |                                     9.855943));
513e2985 |#9304 =               CIRCLE ('NONE', #3330 ,     1.270000);
7035f4d0 |#9305 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                    -1.000000));
14ca430e |#9306 =        ORIENTED_EDGE ('NONE', *, *, #1369 , .T.);
494cbcce |#9307 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                     0.000000));
e520da19 |#9308 =        ADVANCED_FACE ('NONE', (#9543 ), #16291, .F.);
1f7d17c8 |#9309 =        ORIENTED_EDGE ('NONE', *, *, #12106, .T.);
955416cc |#9310 =                 LINE ('NONE', #8419 , #16067);
a4d53b6f |#9311 =                 LINE ('NONE', #6529 , #5735 );
58bd213e |#9312 =   AXIS2_PLACEMENT_3D ('NONE', #5681 , #15102, #7036 );
a8380b1d |#9313 =                 LINE ('NONE', #3072 , #5736 );
bdc2fc7f |#9314 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                    -1.000000));
304928a2 |#9315 =      CARTESIAN_POINT ('NONE', (  -2.540000,    -5.273687,
fc41fdaf |                                   -19.116109));
a0ef5a31 |#9316 =      CARTESIAN_POINT ('NONE', (  -3.836919,   -66.042583,
a08dc6b6 |                                    29.406176));
8afbee4e |#9317 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                     0.000000));
f718e570 |#9318 =           EDGE_CURVE ('NONE', #16402, #11788, #2398 , .T.);
d31a9e44 |#9319 =           EDGE_CURVE ('NONE', #8143 , #12167, #9967 , .T.);
6eb46284 |#9320 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#7335 , #15405, #8677
690aec7c |                                , #595 ), .UNSPECIFIED., .F., .F., (4,
52233ce6 |                                4), (   0.000000,    0.000721),
3bdca361 |                                .UNSPECIFIED.);
14b19c67 |#9321 =        ORIENTED_EDGE ('NONE', *, *, #11257, .F.);
50f77119 |#9322 =          VERTEX_POINT ('NONE', #12559);
f0e8376c |#9323 =                 LINE ('NONE', #13917, #2173 );
4776a5ce |#9324 =   AXIS2_PLACEMENT_3D ('NONE', #2748 , #12162, #4113 );
3430fa2e |#9325 =               VECTOR ('NONE', #17320,  1000.000000);
20c4e854 |#9326 =                 LINE ('NONE', #7652 , #5751 );
ae64bace |#9327 =            EDGE_LOOP ('NONE', (#8946 , #8061 , #8973 ,
a443246d |                                #16117, #6632 , #13195));
fc3b081e |#9328 =            EDGE_LOOP ('NONE', (#8726 , #3090 , #11524, #2445
216d0aeb |                                ));
c934f7c7 |#9329 =        ORIENTED_EDGE ('NONE', *, *, #9345 , .F.);
fba31f6b |#9330 =      CARTESIAN_POINT ('NONE', (  -2.899396,   -16.028594,
5ab9d50f |                                    50.340520));
f362e717 |#9331 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                     0.000000));
5fcdfd47 |#9332 =            DIRECTION ('NONE', (   0.000000,    0.000000,
```

2686fa88--d67a15ad8612938716b041faf2dd68745f31d702 Page 234 of liberator_pretty.step.txt

```
984660cf |                                       1.000000));
6942eacb |#9333 =      CARTESIAN_POINT ('NONE', ( -22.733000,   23.520400,
c243f7d4 |                                      20.320000));
f33440bb |#9334 =          EDGE_LOOP ('NONE', (#17203, #3103 , #15099, #564 ,
5eef934f |                                      #16656, #14980));
8d23f692 |#9335 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                       0.000000));
45ac4170 |#9336 =      CARTESIAN_POINT ('NONE', (  11.112500,  -58.385460,
ae8d9191 |                                      65.430109));
59d585e8 |#9337 =      CARTESIAN_POINT ('NONE', (   5.715000,    6.731000,
59c8bf0f |                                       0.000000));
fd3ac98d |#9338 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                       0.000000));
47572cb7 |#9339 =      ORIENTED_EDGE ('NONE', *, *, #2491 , .F.);
24276122 |#9340 =      CARTESIAN_POINT ('NONE', (   2.540000,   -7.027938,
940e2cbd |                                      13.856450));
23dcf988 |#9341 =             CIRCLE ('NONE', #7936 ,    7.747000);
3ad56c50 |#9342 =             VECTOR ('NONE', #12598,  1000.000000);
a3c547fa |#9343 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                       0.000000));
769f3627 |#9344 =      ORIENTED_EDGE ('NONE', *, *, #8171 , .T.);
831fe47e |#9345 =         EDGE_CURVE ('NONE', #8360 , #13411, #2811 , .T.);
e1423d54 |#9346 =         EDGE_CURVE ('NONE', #4026 , #14387, #5984 , .T.);
2550d4a1 |#9347 =      ORIENTED_EDGE ('NONE', *, *, #10143, .T.);
4b4c91fd |#9348 =          EDGE_LOOP ('NONE', (#10517, #12399, #356 ,
8b0494fc |                                      #15856));
ba082a44 |#9349 =      CARTESIAN_POINT ('NONE', (  10.795000,  -18.276319,
362828d5 |                                       6.604000));
12f51c43 |#9350 =          EDGE_LOOP ('NONE', (#9836 , #8608 , #17254,
c0a0fe6c |                                      #13461, #3194 ));
cb66b663 |#9351 = AXIS2_PLACEMENT_3D ('NONE', #4565 , #3319 , #12725);
44546914 |#9352 =      CARTESIAN_POINT ('NONE', (  28.575000,   25.400000,
c1395b0f |                                     -12.954000));
be94239f |#9353 =      CARTESIAN_POINT ('NONE', (  -3.492500,  -58.281648,
edfa6d9c |                                      65.918506));
7ad05670 |#9354 =      CARTESIAN_POINT ('NONE', (   7.620000,    7.620000,
bcd2a32c |                                       4.399409));
bccff056 |#9355 =          DIRECTION ('NONE', (   0.679869,    0.000000,
cfe069c6 |                                      -0.733333));
e5dea5e3 |#9356 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
5c37aa4c |#9357 =      CARTESIAN_POINT ('NONE', (   2.540000,   10.528779,
6c544fd7 |                                       1.950758));
4980c15f |#9358 =      CARTESIAN_POINT ('NONE', (  -2.540000,   13.154287,
58f424ea |                                      -2.887539));
0b13f67e |#9359 =      CARTESIAN_POINT ('NONE', (-123.507306,   16.920810,
10a9d4c3 |                                       3.903200));
4f002bf5 |#9360 =               LINE ('NONE', #5820 , #6631 );
62687d07 |#9361 =      ORIENTED_EDGE ('NONE', *, *, #10762, .F.);
7d5cf05d |#9362 =      CARTESIAN_POINT ('NONE', ( -86.487000,  -30.480000,
d94f1de6 |                                      25.781000));
61fe4087 |#9363 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                      -1.000000));
4764ef9b |#9364 =      ORIENTED_EDGE ('NONE', *, *, #11416, .T.);
5a6abb71 |#9365 =       VERTEX_POINT ('NONE', #488 );
b9639e33 |#9366 = AXIS2_PLACEMENT_3D ('NONE', #792 , #10224, #2166 );
ae715159 |#9367 =             VECTOR ('NONE', #3165 ,  1000.000000);
57579cbf |#9368 =         EDGE_CURVE ('NONE', #12708, #11754, #8711 , .T.);
45969ec2 |#9369 =         EDGE_CURVE ('NONE', #1533 , #2743 , #15811, .T.);
d495b1b3 |#9370 =      CARTESIAN_POINT ('NONE', ( -92.837000,   -9.652000,
cf72f498 |                                      41.656000));
0a09f942 |#9371 =      CARTESIAN_POINT ('NONE', (  64.516000,    3.556000,
```

d0efd50f--3ccbf96d88dfa7385ca3e0feb1d103d76890a779 Page 235 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
c1f73019 |#9372 =       ADVANCED_FACE ('NONE', (#1963 ), #11870, .F.);
1dffbd27 |#9373 =       CARTESIAN_POINT ('NONE', ( -7.302500,  -65.381295,
796081e7 |                                   32.517290));
50348fc0 |#9374 =  AXIS2_PLACEMENT_3D ('NONE', #5831 , #12644, #9941 );
e5714b9c |#9375 =          DIRECTION ('NONE', (  0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
0535048c |#9376 =        STYLED_ITEM ('NONE', (#16147), #14085);
7bf08555 |#9377 =       CARTESIAN_POINT ('NONE', (  2.372740,  -58.602110,
ffa9be24 |                                   64.410849));
dde3370c |#9378 =          EDGE_LOOP ('NONE', (#2873 , #12586, #3791 ,
b901e345 |                                   #12830, #783 , #12678, #12286, #8652 ,
fd9ad0fe |                                   #2667 , #16293, #13987, #9565 ));
485ac42d |#9379 =       CARTESIAN_POINT ('NONE', ( -88.392000,   0.101600,
be0709a0 |                                    1.828800));
010493a1 |#9380 =       ORIENTED_EDGE ('NONE', *, *, #227 , .T.);
5295784c |#9381 =       ORIENTED_EDGE ('NONE', *, *, #4483 , .F.);
6c8b232b |#9382 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#3853 , #11554);
00de0f19 |#9383 =             CIRCLE ('NONE', #745 ,     2.540000);
ee78fedc |#9384 =          DIRECTION ('NONE', ( -1.000000,   -0.000000,
59c8bf0f |                                    0.000000));
e3b9155a |#9385 =       VERTEX_POINT ('NONE', #7404 );
528876ef |#9386 =          DIRECTION ('NONE', (  1.000000,    0.000000,
c767bee1 |                                   -0.000000));
014a5930 |#9387 =       ORIENTED_EDGE ('NONE', *, *, #3712 , .T.);
a0b4ffdd |#9388 =       CARTESIAN_POINT ('NONE', (  20.252186,   24.687783,
3847d76a |                                   24.368937));
2fb0d313 |#9389 =       ORIENTED_EDGE ('NONE', *, *, #16210, .F.);
838501b9 |#9390 =  AXIS2_PLACEMENT_3D ('NONE', #5258 , #14689, #6615 );
751f3101 |#9391 =       CARTESIAN_POINT ('NONE', ( -11.112500,   31.750000,
b2ad6c1c |                                   13.335000));
04cc0695 |#9392 =          DIRECTION ('NONE', (  0.000000,   -0.000000,
984660cf |                                    1.000000));
da041cb8 |#9393 =       CARTESIAN_POINT ('NONE', (  -4.698931,   -0.025399,
b7587b88 |                                    3.810000));
afa3c020 |#9394 =       CARTESIAN_POINT ('NONE', (  13.335000,   17.526000,
6e38f4e2 |                                    3.302000));
5dd0a7a3 |#9395 =       ORIENTED_EDGE ('NONE', *, *, #14030, .T.);
8f739ca0 |#9396 =          DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                   -1.000000));
014f6052 |#9397 =             CIRCLE ('NONE', #121 ,     2.032000);
057191bb |#9398 =         EDGE_CURVE ('NONE', #7639 , #7650 , #15463, .T.);
ce35dcf0 |#9399 =       ORIENTED_EDGE ('NONE', *, *, #6371 , .F.);
0df261c7 |#9400 =       ADVANCED_FACE ('NONE', (#9126 ), #10096, .T.);
268643b4 |#9401 =         EDGE_CURVE ('NONE', #13962, #11949, #1122 , .T.);
19a9a04d |#9402 =       ORIENTED_EDGE ('NONE', *, *, #2954 , .F.);
b6e0b16d |#9403 =       CARTESIAN_POINT ('NONE', (  2.540000,    8.081732,
59c936a6 |                                   -9.993744));
62951c8c |#9404 =       ORIENTED_EDGE ('NONE', *, *, #8596 , .F.);
da26112c |#9405 =          DIRECTION ('NONE', ( -0.000000,   -0.000000,
984660cf |                                    1.000000));
24f78ce1 |#9406 =       ORIENTED_EDGE ('NONE', *, *, #2262 , .T.);
00da092f |#9407 =    FACE_OUTER_BOUND ('NONE', #5012 , .T.);
044a3b04 |#9408 =          EDGE_LOOP ('NONE', (#15752, #10238, #6732 ,
f7119d8f |                                   #12224));
1463c5c3 |#9409 =       VERTEX_POINT ('NONE', #3387 );
6e5d71bd |#9410 =             CIRCLE ('NONE', #14713,   20.574000);
d93091fa |#9411 =       CARTESIAN_POINT ('NONE', (  4.698931,   -0.025399,
b7587b88 |                                    3.810000));
9d343857 |#9412 =       CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
f38ac99b |                                    2.373756));
64b7e8cb |#9413 = CYLINDRICAL_SURFACE ('NONE', #2500 ,   11.812741);
```

e3aa7cf6--7b2c02008cde2f6d0159cc1989d0f625aaa0b111 Page 236 of liberator_pretty.step.txt

```
9b6f7522 |#9414 =          DIRECTION ('NONE', ( -1.000000,     0.000000,
c767bee1 |                                    -0.000000));
cc583b1e |#9415 =     CARTESIAN_POINT ('NONE', (   0.952500,     0.000000,
a212ae96 |                                    -7.112000));
77fdbb22 |#9416 =     CARTESIAN_POINT ('NONE', (   2.540000,  -12.911856,
92c2d4a6 |                                     1.385231));
0843bec3 |#9417 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -10.548909,
7ecc524d |                                    -0.099359));
73566e00 |#9418 =  AXIS2_PLACEMENT_3D ('NONE', #17044, #14411, #6269 );
e81413d3 |#9419 =     CARTESIAN_POINT ('NONE', (-115.191238,   23.175309,
43aba5c0 |                                     2.646425));
3c3e8ea2 |#9420 =       ORIENTED_EDGE ('NONE', *, *, #7343 , .T.);
0867f486 |#9421 =          DIRECTION ('NONE', ( -1.000000,     0.000000,
59c8bf0f |                                     0.000000));
9934bc90 |#9422 =               LINE ('NONE', #11566, #16172);
9840e1a6 |#9423 =       ORIENTED_EDGE ('NONE', *, *, #10993, .F.);
c683c449 |#9424 =               LINE ('NONE', #8764 , #5433 );
cbdbd12e |#9425 =       ORIENTED_EDGE ('NONE', *, *, #6083 , .F.);
367e0e8b |#9426 =    FACE_OUTER_BOUND ('NONE', #9502 , .T.);
b7c5bb7c |#9427 =  AXIS2_PLACEMENT_3D ('NONE', #11932, #14721, #6638 );
f4683070 |#9428 =     CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
59c8bf0f |                                     0.000000));
9dbbf028 |#9429 =     CARTESIAN_POINT ('NONE', (   5.207000,     0.000000,
252dc507 |                                    47.566059));
ba79a47f |#9430 =       ORIENTED_EDGE ('NONE', *, *, #14846, .F.);
b7dcacae |#9431 =     CARTESIAN_POINT ('NONE', (   6.501044,  -59.085360,
ba52436d |                                    62.137338));
fe801772 |#9432 = SHAPE_REPRESENTATION ('Spring', (#3977 ), #10513);
e74d4d42 |#9433 =       ORIENTED_EDGE ('NONE', *, *, #1421 , .F.);
efc86077 |#9434 =               LINE ('NONE', #15465, #12589);
fe83582e |#9435 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#7669 , #3667 ,
d35b83de |                             #13077, #5016 , #14447, #6379 , #15784,
257b9c42 |                             #7728 , #17139, #9066 , #993 , #10424,
a61b1663 |                             #2367 , #11779), .UNSPECIFIED., .F.,
a475779e |                             .F., (4, 2, 2, 2, 2, 2, 4),
8b477783 |                             ( -0.000011,     0.001270,     0.002551,
8a4b25d6 |                               0.003191,     0.003832,     0.004472,
166b9721 |                               0.005113), .UNSPECIFIED.);
99b3a887 |#9436 =    FACE_OUTER_BOUND ('NONE', #11093, .T.);
4ab81173 |#9437 =       VERTEX_POINT ('NONE', #7467 );
6ab4bd54 |#9438 =             VECTOR ('NONE', #9165 ,  1000.000000);
500daa51 |#9439 =          DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                     0.000000));
c39a78ce |#9440 =  SURFACE_SIDE_STYLE ('',(#13388));
8aa2459e |#9441 =         EDGE_CURVE ('NONE', #15052, #1120 , #12667, .T.);
977c88c1 |#9442 =       VERTEX_POINT ('NONE', #657 );
4588d33b |#9443 =         EDGE_CURVE ('NONE', #16431, #16770, #7874 , .T.);
edcfb20f |#9444 =          EDGE_LOOP ('NONE', (#13904, #11060, #15495, #659
216d0aeb |                                    ));
ee948193 |#9445 =              PLANE ('NONE', #17291);
70b335a3 |#9446 =          DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                     0.000000));
34fbd4ba |#9447 =          DIRECTION ('NONE', (   0.000000,     0.978148,
9c50181a |                                    -0.207912));
28966487 |#9448 =     CARTESIAN_POINT ('NONE', ( -12.375670,   26.438969,
5d6e8c88 |                                    14.121046));
d0ad6629 |#9449 =       VERTEX_POINT ('NONE', #12799);
cd27f130 |#9450 =       VERTEX_POINT ('NONE', #14234);
664854da |#9451 =  AXIS2_PLACEMENT_3D ('NONE', #13538, #8184 , #80 );
854c20d9 |#9452 =     CARTESIAN_POINT ('NONE', (   2.540000,    -7.828632,
a9c87f2a |                                     6.140390));
7d9658c0 |#9453 =             CIRCLE ('NONE', #14919,   25.400000);
```

```
1d0df7ab--122fc50050cfc42ebe1ef81245e23f08d8de481d Page 237 of liberator_pretty.step.txt

d1c8fb20 |#9454 =        ADVANCED_FACE ('NONE', (#682 ), #14623, .T.);
ad2e066b |#9455 =        ORIENTED_EDGE ('NONE', *, *, #10119, .F.);
63d171f7 |#9456 =    FACE_OUTER_BOUND ('NONE', #13884, .T.);
19e2e536 |#9457 =  AXIS2_PLACEMENT_3D ('NONE', #16023, #13312, #6606 );
c7d9e4e0 |#9458 =     CARTESIAN_POINT ('NONE', (-125.857000,  -22.860000,
09cedcea |                                    15.494000));
b0b82908 |#9459 =        VERTEX_POINT ('NONE', #3512 );
129afd74 |#9460 =     CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
59c8bf0f |                                     0.000000));
76db3c0b |#9461 =     CARTESIAN_POINT ('NONE', ( -42.263256,   57.830368,
db58705a |                                     2.933806));
aafe4d1d |#9462 =        ORIENTED_EDGE ('NONE', *, *, #7565 , .F.);
1c2a731b |#9463 =     CARTESIAN_POINT ('NONE', ( -35.224292,   -4.072877,
9a8f9be9 |                                     1.267077));
092bed6c |#9464 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
59c8bf0f |                                     0.000000));
fca2b77d |#9465 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                     1.000000));
99156df7 |#9466 =     CARTESIAN_POINT ('NONE', (   2.540000,   14.606026,
2b1f2b35 |                                    -6.235399));
fe64bed8 |#9467 =              CIRCLE ('NONE', #11014,    2.540000);
0a1a6f6d |#9468 =     CARTESIAN_POINT ('NONE', (  -2.540000,    7.950235,
e321fd04 |                                     1.830398));
3a9ac2e9 |#9469 =          EDGE_CURVE ('NONE', #7142 , #717 , #15040, .T.);
51ebf318 |#9470 =          EDGE_CURVE ('NONE', #5194 , #727 , #8297 , .T.);
d0e30458 |#9471 =              CIRCLE ('NONE', #773 ,   15.240000);
8f52f753 |#9472 =     CARTESIAN_POINT ('NONE', ( -41.868480,   57.931029,
8ff67505 |                                    38.100000));
ebbe79ef |#9473 =  AXIS2_PLACEMENT_3D ('NONE', #14595, #1152 , #10568);
5fb1823d |#9474 =        ORIENTED_EDGE ('NONE', *, *, #16735, .T.);
3cab70d4 |#9475 =          FACE_BOUND ('NONE', #13864, .T.);
5dd20c99 |#9476 =     CARTESIAN_POINT ('NONE', (  24.892000,   -2.717337,
59c8bf0f |                                     0.000000));
c535b950 |#9477 =        ADVANCED_FACE ('NONE', (#7454 ), #12861, .F.);
2248aed5 |#9478 =        ORIENTED_EDGE ('NONE', *, *, #16332, .F.);
5c886d4b |#9479 =              CIRCLE ('NONE', #8696 ,    1.270000);
50a88344 |#9480 =        ORIENTED_EDGE ('NONE', *, *, #5739 , .F.);
7a636a36 |#9481 =                LINE ('NONE', #1357 , #2336 );
737779a5 |#9482 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                     0.000000));
b7e26c9f |#9483 =     CARTESIAN_POINT ('NONE', (   4.064000,    0.000000,
bc754150 |                                     1.270000));
e3fdfb13 |#9484 =    FACE_OUTER_BOUND ('NONE', #2999 , .T.);
1dfd9b7c |#9485 =  AXIS2_PLACEMENT_3D ('NONE', #8821 , #732 , #10163);
4386c21d |#9486 =        ORIENTED_EDGE ('NONE', *, *, #14736, .F.);
17647195 |#9487 =              CIRCLE ('NONE', #2807 ,    3.175000);
c6eb0db0 |#9488 =          EDGE_CURVE ('NONE', #4172 , #10536, #11444, .T.);
fa1b2a39 |#9489 = CYLINDRICAL_SURFACE ('NONE', #4577 ,    2.540000);
7eb70d96 |#9490 =          EDGE_CURVE ('NONE', #12211, #2519 , #3872 , .T.);
8cb11ce7 |#9491 =          EDGE_CURVE ('NONE', #12093, #7213 , #261 , .T.);
911ceba0 |#9492 =              CIRCLE ('NONE', #13890,    0.508000);
942075c1 |#9493 =     CARTESIAN_POINT ('NONE', ( -44.450000,   19.050000,
e7a3f196 |                                    12.573000));
2a4942fe |#9494 =           EDGE_LOOP ('NONE', (#7029 , #8296 , #7295 , #315
216d0aeb |                                    ));
6bc04783 |#9495 =  AXIS2_PLACEMENT_3D ('NONE', #4931 , #2207 , #6274 );
89e98e5b |#9496 =  PRODUCT_DEFINITION ('UNKNOWN', '', #700 , #11258);
3c1874e4 |#9497 =    FACE_OUTER_BOUND ('NONE', #15477, .T.);
88102c4d |#9498 =     CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
cf794d7b |                                     2.540000));
0b5f2100 |#9499 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                     0.000000));
```

5b94a1f5--8da4cb472b650f3c23c4cd0ec37741f685084ad2 Page 238 of liberator_pretty.step.txt

```
5230a717 |#9500 =           DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                 0.000000));
2c54c626 |#9501 =           DIRECTION ('NONE', (  -0.000000,     0.000000,
06e96121 |                                -1.000000));
58a28d73 |#9502 =           EDGE_LOOP ('NONE', (#14303, #7195 , #11600, #2733
216d0aeb |                                 ));
5b081279 |#9503 =              PLANE ('NONE', #48 );
cea759e2 |#9504 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
b1008cb2 |#9505 =     CARTESIAN_POINT ('NONE', (  -86.873711,    0.101600,
0440697f |                                38.811200));
ae8416f8 |#9506 =     CARTESIAN_POINT ('NONE', (  53.086000,   -2.278193,
6e38f4e2 |                                3.302000));
5c3d9c9a |#9507 =           EDGE_LOOP ('NONE', (#3419 , #12670, #13238, #4485
216d0aeb |                                 ));
5f0eaf2d |#9508 =     CARTESIAN_POINT ('NONE', (   2.540000,    6.796663,
58354802 |                                -3.272218));
75132c4d |#9509 =             VECTOR ('NONE', #12383,  1000.000000);
ccce2e97 |#9510 =             VECTOR ('NONE', #6253 ,  1000.000000);
d92b9217 |#9511 =      ORIENTED_EDGE ('NONE', *, *, #2181 , .F.);
644af5ef |#9512 =           EDGE_LOOP ('NONE', (#16895, #14576));
f69d53da |#9513 =           EDGE_LOOP ('NONE', (#6056 , #1218 , #14282,
22662a46 |                                #13661, #10132, #7838 , #9260 ));
63b2ac79 |#9514 =  AXIS2_PLACEMENT_3D ('NONE', #11412, #3345 , #12754);
8fbd4d6f |#9515 =           DIRECTION ('NONE', (  -0.000000,     1.000000,
c767bee1 |                                -0.000000));
f5d8a9d2 |#9516 =      ORIENTED_EDGE ('NONE', *, *, #4324 , .F.);
cdd82a4a |#9517 =     CARTESIAN_POINT ('NONE', (  -44.426542,   55.250603,
1141bb4c |                                5.520643));
eff238b0 |#9518 =     CARTESIAN_POINT ('NONE', (  -35.779827,   -0.219827,
650506a0 |                                1.440428));
1d37e1aa |#9519 =    FACE_OUTER_BOUND ('NONE', #11490, .T.);
3c98ed16 |#9520 =  SURFACE_SIDE_STYLE ('',(#5278 ));
46b4bbbd |#9521 =  SURFACE_SIDE_STYLE ('',(#5161 ));
9411f070 |#9522 =      ORIENTED_EDGE ('NONE', *, *, #1349 , .T.);
ee999a3b |#9523 =     CARTESIAN_POINT ('NONE', (   2.540000,  -14.301744,
3d095c4c |                                11.727874));
7e1c9816 |#9524 =    FACE_OUTER_BOUND ('NONE', #3496 , .T.);
0959cb79 |#9525 =     CARTESIAN_POINT ('NONE', (  10.795000,    7.620000,
f097f50c |                                -3.302000));
214f8847 |#9526 =     CARTESIAN_POINT ('NONE', (   7.173764,    3.810000,
6e38f4e2 |                                3.302000));
11c7bcb9 |#9527 =               LINE ('NONE', #15428, #5970 );
a745842f |#9529 =     CARTESIAN_POINT ('NONE', (  -22.733000,   67.139809,
fb7a08f8 |                                5.080000));
eec0c7e5 |#9528 =             VECTOR ('NONE', #1308 ,  1000.000000);
9c5dec96 |#9530 =      ORIENTED_EDGE ('NONE', *, *, #14599, .T.);
dbfcdbe2 |#9531 =           EDGE_LOOP ('NONE', (#5880 , #11376, #2536 , #805
216d0aeb |                                 ));
aa784cd2 |#9532 =           DIRECTION ('NONE', (  -0.893006,   -0.450044,
c767bee1 |                                -0.000000));
e15f5075 |#9533 =           DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                1.000000));
2d6da8f4 |#9534 =           EDGE_LOOP ('NONE', (#6977 , #11824, #2948 , #3705
84abf242 |                                , #946 , #13964, #1501 , #14667,
dd9c6981 |                                #12959));
a8ee4a6a |#9535 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#10595, #11958, #3897
0c59b8f2 |                                , #13313, #5251 , #14681, #6608 ,
e04b3c1e |                                #16025, #7964 , #17377, #9301 , #1232 ,
0e329183 |                                #10651, #2592 , #12015, #3957 , #13369,
b50a63ea |                                #5306 , #14743, #6659 , #16080, #8020 ,
8ab4c21c |                                #17442, #9358 , #1292 , #10709, #2654 ,
```

e1573f9f--95310ee0f817fcd7a549100d7ce4e7f2a65347e7 Page 239 of liberator_pretty.step.txt

```
f2ff82f2 |                                    #12068, #4014 , #13424, #5367 , #14803,
6189b6ef |                                    #6720 , #16131, #8079 , #17501, #9417 ,
e653b12c |                                    #1347 , #10774, #2711 , #12124, #4069 ,
7862cefb |                                    #13484, #5424 , #14862, #6780 , #16192,
a8a24452 |                                    #8134 , #35 , #9468 , #1405 , #10828,
f565458e |                                    #2770 , #12180, #4128 , #13547, #5479 ,
34bdf32b |                                    #14911), .UNSPECIFIED., .F., .F., (4,
b3d8af1e |                                    3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3,
32f2e1c3 |                                    3, 3, 3, 3, 3, 4), (   0.000000,
c8d5285e |                                       0.424580,    1.099124,    1.773668,
719d3cf4 |                                       2.448212,    3.122755,    3.797299,
015d8165 |                                       4.471843,    5.146387,    5.820931,
2e791391 |                                       6.495475,    7.170019,    7.844563,
1618752b |                                       8.519107,    9.193651,    9.868195,
f8cd8633 |                                      10.542739,   11.217283,   11.891827,
1b1bd241 |                                      12.566371), .UNSPECIFIED.);
2def4b0b |#9536 =        ORIENTED_EDGE ('NONE', *, *, #7708 , .F.);
bc0e594c |#9537 =  AXIS2_PLACEMENT_3D ('NONE', #5659 , #7012 , #16433);
f915cbf5 |#9538 =                 LINE ('NONE', #3849 , #5547 );
b2e15b2d |#9539 =        ORIENTED_EDGE ('NONE', *, *, #14136, .F.);
a1a762fb |#9540 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                       0.000000));
4a2d33dc |#9541 =        ADVANCED_FACE ('NONE', (#17344), #6610 , .T.);
1d049a4b |#9542 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                       0.000000));
22214ee3 |#9543 =     FACE_OUTER_BOUND ('NONE', #17411, .T.);
4a4526cb |#9544 =      CARTESIAN_POINT ('NONE', ( -85.240406,  -29.321137,
049b03df |                                      12.719531));
6f070429 |#9545 =            EDGE_LOOP ('NONE', (#16788, #9423 , #11089, #7151
216d0aeb |                                     ));
cc2dfb39 |#9546 =           EDGE_CURVE ('NONE', #11999, #7560 , #7022 , .T.);
d7b950a5 |#9547 =        ORIENTED_EDGE ('NONE', *, *, #15776, .F.);
97d2e5ca |#9548 =      CARTESIAN_POINT ('NONE', (  15.671800,   13.846169,
eb9b7dce |                                     -21.336000));
6efdb3ce |#9549 =           EDGE_CURVE ('NONE', #4843 , #16493, #14204, .T.);
5250a1b4 |#9550 =           EDGE_CURVE ('NONE', #15104, #10852, #3018 , .T.);
e0bd7676 |#9551 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                       1.000000));
ca6a7678 |#9552 =                 LINE ('NONE', #11812, #12713);
3f428e2a |#9553 =        ORIENTED_EDGE ('NONE', *, *, #8378 , .T.);
6e9acba7 |#9554 =      CARTESIAN_POINT ('NONE', (   0.000000,    8.382000,
59c8bf0f |                                       0.000000));
8db9c2e8 |#9555 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #5910 );
d0da92e3 |#9556 =      CARTESIAN_POINT ('NONE', ( -42.926000,    2.540000,
b7c881ec |                                      18.415000));
e18bc587 |#9557 =            EDGE_LOOP ('NONE', (#12737, #13588));
f9cd3c2c |#9558 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                       0.000000));
febaca8f |#9559 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                       0.000000));
67c3a5d9 |#9560 =        ORIENTED_EDGE ('NONE', *, *, #7217 , .T.);
5451ded8 |#9561 =      CARTESIAN_POINT ('NONE', (-107.600889,   27.000577,
8ff67505 |                                      38.100000));
ac2aa4e1 |#9562 =        ADVANCED_FACE ('NONE', (#9739 ), #16502, .T.);
c5af1549 |#9563 =      CARTESIAN_POINT ('NONE', ( -12.522890,   26.617076,
b8d62299 |                                      26.583676));
6e407b37 |#9564 =      CARTESIAN_POINT ('NONE', (  15.671800,   23.244169,
4ee2bc94 |                                     -15.494000));
6825d9af |#9565 =        ORIENTED_EDGE ('NONE', *, *, #13654, .T.);
1407a267 |#9566 =           EDGE_CURVE ('NONE', #2983 , #3120 , #2594 , .T.);
d9049e44 |#9567 =           EDGE_CURVE ('NONE', #11507, #6172 , #13338, .T.);
3b7ec0d2 |#9568 =     FACE_OUTER_BOUND ('NONE', #9119 , .T.);
```

d1c06701--054ef429120989babf2a38d16737652787a67adc Page 240 of liberator_pretty.step.txt

```
3ec92f65 |#9569 =       ORIENTED_EDGE ('NONE', *, *, #14816, .F.);
65f41ae5 |#9570 =       CARTESIAN_POINT ('NONE', ( -22.733000,   67.139809,
dfe16089 |                          35.560000));
12cac5ba |#9571 =  AXIS2_PLACEMENT_3D ('NONE', #6647 , #9343 , #1281 );
4c85074a |#9572 =       ORIENTED_EDGE ('NONE', *, *, #7372 , .T.);
da758b1b |#9573 =  AXIS2_PLACEMENT_3D ('NONE', #7481 , #16905, #8827 );
e3088ca0 |#9574 =       ORIENTED_EDGE ('NONE', *, *, #9618 , .T.);
25d4f71c |#9575 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                          -1.000000));
6e3a3a69 |#9576 =     CARTESIAN_POINT ('NONE', ( -34.995733,    1.881422,
e3865c3a |                          0.081238));
7ba1e0dc |#9577 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                          -0.000000));
42e5acc3 |#9578 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                          -0.000000));
f04ff294 |#9579 =       ORIENTED_EDGE ('NONE', *, *, #14577, .T.);
b24abca9 |#9580 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                          0.000000));
d2626557 |#9581 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
00285641 |                          61.240685));
9a008ca4 |#9582 =              CIRCLE ('NONE', #4283 ,    2.540000);
ebf5abd3 |#9583 =     CARTESIAN_POINT ('NONE', ( -50.546000,   31.496000,
b7c881ec |                          18.415000));
8c7083b1 |#9584 =       ORIENTED_EDGE ('NONE', *, *, #12609, .T.);
4441de21 |#9585 =     CARTESIAN_POINT ('NONE', (  17.145000,  -18.276319,
1e3daf68 |                          -5.842000));
4ca18125 |#9586 =       VERTEX_POINT ('NONE', #5189 );
d4fe307f |#9587 =     CARTESIAN_POINT ('NONE', ( -57.150000,   19.050000,
59c8bf0f |                          0.000000));
583a4ccd |#9588 =       VERTEX_POINT ('NONE', #7903 );
57e1e009 |#9589 =  AXIS2_PLACEMENT_3D ('NONE', #15271, #12532, #5841 );
0312d621 |#9590 =          EDGE_CURVE ('NONE', #15567, #8686 , #9535 , .T.);
2b78072d |#9591 =       ORIENTED_EDGE ('NONE', *, *, #14001, .F.);
84e5d71a |#9592 =          EDGE_CURVE ('NONE', #2419 , #13121, #12916, .T.);
5cfda9fb |#9593 =          EDGE_CURVE ('NONE', #8279 , #7408 , #6181 , .T.);
8f082ac6 |#9594 =          COLOUR_RGB ('',    0.749020,    0.749020,
f4ddad60 |                          0.749020);
97d2d2f6 |#9595 =       VERTEX_POINT ('NONE', #8191 );
5344b78f |#9596 =     CARTESIAN_POINT ('NONE', (   3.492500,    2.965980,
e68cec0e |                          21.065015));
d47f50db |#9597 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#5037 , #7894 );
951c6a2a |#9598 =     CARTESIAN_POINT ('NONE', (   2.540000,  -13.228996,
f455880f |                          -10.924720));
b6e48d34 |#9599 =       ORIENTED_EDGE ('NONE', *, *, #15088, .F.);
9bffd683 |#9600 =  AXIS2_PLACEMENT_3D ('NONE', #980 , #17125, #9052 );
7d968381 |#9601 =          DIRECTION ('NONE', (   0.893006,    0.450044,
c767bee1 |                          -0.000000));
e2ed2efe |#9602 =         STYLED_ITEM ('NONE', (#13836), #8892 );
6cc9566d |#9604 =     CARTESIAN_POINT ('NONE', (  -8.572500,  -66.427539,
f665b302 |                          27.595102));
e3ac1a62 |#9603 =     CARTESIAN_POINT ('NONE', (-106.172000,   24.165282,
b7c881ec |                          18.415000));
ba572150 |#9605 =       VERTEX_POINT ('NONE', #2820 );
78be6a31 |#9606 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                          0.000000));
361d4b67 |#9607 =          EDGE_LOOP ('NONE', (#6668 , #12794, #4407 , #2724
216d0aeb |                          ));
9094752e |#9608 =                LINE ('NONE', #5744 , #2461 );
f1b4d9d8 |#9609 =       ORIENTED_EDGE ('NONE', *, *, #1041 , .F.);
69a957a8 |#9610 =                LINE ('NONE', #1862 , #2465 );
7ecf57a4 |#9611 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
5ab1e58c |                          61.661713));
```

834c1d11--ab7b63c55a1a5133f8531884135c925b8df9f480 Page 241 of liberator_pretty.step.txt

```
4dd1e1cb |#9612 =        CARTESIAN_POINT ('NONE', (  22.860000,    7.620000,
6e38f4e2 |                                3.302000));
72b4c8d6 |#9613 =        ORIENTED_EDGE ('NONE', *, *, #14685, .T.);
8c514f79 |#9614 =        CARTESIAN_POINT ('NONE', (   0.025399,    4.730103,
3aca491e |                               -0.059599));
f14eacfa |#9615 =        CARTESIAN_POINT ('NONE', (-116.332000,   22.600405,
a1861efc |                               40.640000));
af9edcfb |#9617 =        CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
cbd0f6df |                               -7.747000));
42a15752 |#9616 =              VECTOR ('NONE', #7863 ,   1000.000000);
4f762987 |#9618 =          EDGE_CURVE ('NONE', #12886, #10003, #2175 , .T.);
69a89db5 |#9619 =        VERTEX_POINT ('NONE', #88 );
6f4fe0b9 |#9620 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                0.000000));
2b66a1f9 |#9621 =        CARTESIAN_POINT ('NONE', ( -11.430000,   27.106484,
b008327d |                               25.532387));
5e78839e |#9622 =        ORIENTED_EDGE ('NONE', *, *, #7245 , .T.);
8f9a67a0 |#9623 =              VECTOR ('NONE', #17242,  1000.000000);
8a8074ad |#9624 =        CARTESIAN_POINT ('NONE', (  14.605000,    3.810000,
f278ca94 |                               12.700000));
66f25095 |#9625 =  AXIS2_PLACEMENT_3D ('NONE', #2655 , #12069, #4015 );
5853823c |#9626 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
c4a96cbf |#9627 =        ADVANCED_FACE ('NONE', (#12474), #5532 , .T.);
136da30f |#9628 =        CARTESIAN_POINT ('NONE', (-122.011613,    6.350000,
5c073678 |                               15.875000));
1c5b9934 |#9629 =        ORIENTED_EDGE ('NONE', *, *, #6108 , .F.);
cbf4ede7 |#9630 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
d0c0ce68 |#9631 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
30b50dec |                          #3521 , 'distance_accuracy_value',
7265eb24 |                          'NONE');
196ce605 |#9632 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
fd7f055a |#9633 =          EDGE_LOOP ('NONE', (#1777 , #7930 , #7753 , #9389
216d0aeb |                          ));
b5b5fc62 |#9634 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
c41a9725 |#9635 =        CARTESIAN_POINT ('NONE', (  13.335000,    3.810000,
362828d5 |                                6.604000));
d7d133ea |#9636 =        CARTESIAN_POINT ('NONE', (  19.685000,  -18.276319,
45fbbf20 |                                9.144000));
600971a0 |#9637 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                0.000000));
ace0c68c |#9638 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
c5ffb3fe |#9639 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                0.000000));
b367bf70 |#9640 =              LINE ('NONE', #6495 , #2908 );
096db4b3 |#9641 =        CARTESIAN_POINT ('NONE', (   6.032500,    0.000000,
8b37dbbd |                               21.151015));
f568be58 |#9642 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
a36ac96b |#9643 =        ORIENTED_EDGE ('NONE', *, *, #14651, .F.);
af9c4818 |#9644 =    FACE_OUTER_BOUND ('NONE', #4785 , .T.);
f8106ee2 |#9645 =        CARTESIAN_POINT ('NONE', ( -85.217000,  -22.860000,
c2b320de |                               31.496000));
5fe4b48b |#9646 =        ORIENTED_EDGE ('NONE', *, *, #3811 , .F.);
0f9e7565 |#9647 =        CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
b7c881ec |                               18.415000));
e6a95a16 |#9648 =          EDGE_LOOP ('NONE', (#10719, #7212 , #39 , #6757 ,
d47eaad1 |                          #742 ));
```

8b12740d--e2ab73d88aa6f201e7ab66abe8bcdc4afea7fc30 Page 242 of liberator_pretty.step.txt

```
1be4f8d6 |#9649 =       CARTESIAN_POINT ('NONE', ( 11.112500,    0.000000,
a0fd910e |                          16.510000));
cee0a146 |#9650 =       ADVANCED_FACE ('NONE', (#1739 ), #12070, .F.);
d6543e15 |#9651 =       ORIENTED_EDGE ('NONE', *, *, #10352, .F.);
5dba81c4 |#9652 =       ORIENTED_EDGE ('NONE', *, *, #178 , .T.);
6da8ba56 |#9653 =         EDGE_CURVE ('NONE', #14247, #10488, #8910 , .T.);
8fa8b1dd |#9654 =         FACE_BOUND ('NONE', #16663, .T.);
c88b5eae |#9655 = AXIS2_PLACEMENT_3D ('NONE', #11856, #3795 , #13207);
050aa715 |#9656 = CYLINDRICAL_SURFACE ('NONE', #14583,    9.174119);
ca33bb50 |#9657 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                          -1.000000));
1609f770 |#9658 =       CARTESIAN_POINT ('NONE', (  -2.540000,  -12.591990,
f3fe57e7 |                          9.752539));
996e58f2 |#9659 =       ORIENTED_EDGE ('NONE', *, *, #15801, .T.);
db3d37fb |#9660 =           CIRCLE ('NONE', #16238,    3.810000);
6e0228c5 |#9661 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                          0.000000));
7e10a5e5 |#9663 =       CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
a1861efc |                          40.640000));
9e4598a8 |#9662 =       CARTESIAN_POINT ('NONE', (  41.687713,  -21.666054,
6e38f4e2 |                          3.302000));
8cf1b701 |#9664 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                          0.000000));
e579f1e4 |#9665 =       ORIENTED_EDGE ('NONE', *, *, #12260, .F.);
132bbb81 |#9666 =       ORIENTED_EDGE ('NONE', *, *, #5050 , .T.);
ee6831e2 |#9667 =           VECTOR ('NONE', #6770 ,  1000.000000);
858cce2d |#9668 =       CARTESIAN_POINT ('NONE', (  -2.540000,    0.000000,
59c8bf0f |                          0.000000));
ef0474da |#9669 =           LINE ('NONE', #3584 , #16429);
c744cd65 |#9670 =         EDGE_CURVE ('NONE', #3833 , #15104, #5332 , .T.);
e3c61756 |#9671 =         EDGE_CURVE ('NONE', #14326, #11403, #15664, .T.);
93e8b47b |#9672 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                          1.000000));
98ee34d3 |#9673 =       VERTEX_POINT ('NONE', #2942 );
50d35172 |#9674 =           VECTOR ('NONE', #1781 ,  1000.000000);
b32e6836 |#9675 =       CARTESIAN_POINT ('NONE', (-102.997000,   58.826400,
d26c51bd |                          5.715000));
83c1262f |#9676 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                          1.000000));
603e48b4 |#9677 =       ORIENTED_EDGE ('NONE', *, *, #10063, .T.);
1d2414fc |#9678 = CYLINDRICAL_SURFACE ('NONE', #17215,   10.160000);
bf422f3e |#9679 =  AXIS2_PLACEMENT_3D ('NONE', #13341, #17472, #9384 );
8b0c7754 |#9680 =       CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
4964e8ac |                          -5.969000));
e2a9c2da |#9681 =       ORIENTED_EDGE ('NONE', *, *, #2286 , .T.);
7e1718b4 |#9682 = CYLINDRICAL_SURFACE ('NONE', #1084 ,    2.540000);
fd0fc1a3 |#9683 =       CARTESIAN_POINT ('NONE', (   9.019923,   17.221418,
e7c90218 |                          18.064495));
62c8a50b |#9684 =     FACE_OUTER_BOUND ('NONE', #14277, .T.);
23107f9c |#9685 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                          -0.000000));
059e0fc7 |#9686 =         EDGE_LOOP ('NONE', (#13133, #1982 , #15426,
e1105c96 |                          #12756, #9560 , #58 ));
142eefd1 |#9687 =           VECTOR ('NONE', #11689,  1000.000000);
7cdb653f |#9688 =       CARTESIAN_POINT ('NONE', ( -12.065000,    7.620000,
06ad91d0 |                          9.479409));
211e6bd9 |#9689 =       CARTESIAN_POINT ('NONE', (  -0.000000,    6.350000,
e7a3f196 |                          12.573000));
42cac43b |#9690 =       CARTESIAN_POINT ('NONE', (-107.600889,   27.000577,
a1861efc |                          40.640000));
02f7dec3 |#9691 =           LINE ('NONE', #9615 , #12429);
d9fb15b6 |#9692 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
```

2d000daf--846bee633354689fdb24fadfc1a59d3e208f3f8d Page 243 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
3e94d5d2 |#9693 =     CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
385d4fad |                                    25.146000));
269cad04 |#9694 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -30.480000,
c767bee1 |                                    -0.000000));
0fd77cd3 |#9695 =         EDGE_CURVE ('NONE', #14149, #14618, #1316 , .T.);
1a50ce35 |#9696 =      ORIENTED_EDGE ('NONE', *, *, #8351 , .F.);
39e1a76c |#9697 =         EDGE_CURVE ('NONE', #7513 , #6421 , #15232, .T.);
021fb6ee |#9698 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                    0.000000));
f3d31439 |#9699 =               LINE ('NONE', #6038 , #2552 );
42a384cf |#9700 =              PLANE ('NONE', #2160 );
f0624ef9 |#9701 =      ORIENTED_EDGE ('NONE', *, *, #6754 , .F.);
5ac72b48 |#9702 =  AXIS2_PLACEMENT_3D ('NONE', #13646, #5584 , #15015);
b10cd0b9 |#9703 =     CARTESIAN_POINT ('NONE', ( -57.150000,   19.050000,
e7a3f196 |                                    12.573000));
986ca2dc |#9704 =             CIRCLE ('NONE', #16576,    2.540000);
c8c09ac1 |#9705 =       VERTEX_POINT ('NONE', #16424);
9669101c |#9706 =               LINE ('NONE', #16018, #6148 );
ccaee092 |#9707 =               LINE ('NONE', #17102, #13309);
4b9f7ee0 |#9708 =   FACE_OUTER_BOUND ('NONE', #608 , .T.);
3c641b92 |#9709 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                    0.000000));
54e744aa |#9710 =       ADVANCED_FACE ('NONE', (#8493 ), #214 , .T.);
655a9668 |#9711 =     CARTESIAN_POINT ('NONE', (   2.540000,    8.626826,
d7ba5826 |                                    11.214616));
dfda4b56 |#9712 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
5b6d91ee |#9713 =     CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
df6c75f1 |                                    22.225000));
38e2ab94 |#9714 =               LINE ('NONE', #4822 , #2146 );
2800d651 |#9715 =  AXIS2_PLACEMENT_3D ('NONE', #361 , #9781 , #1729 );
85d007be |#9716 =      ORIENTED_EDGE ('NONE', *, *, #4383 , .F.);
c4fd7861 |#9717 =         EDGE_CURVE ('NONE', #15806, #16842, #890 , .T.);
c061117e |#9718 =         EDGE_CURVE ('NONE', #12374, #5404 , #8081 , .T.);
9c772567 |#9719 =       VERTEX_POINT ('NONE', #11118);
46b13c7d |#9720 =             VECTOR ('NONE', #2882 ,  1000.000000);
30571e76 |#9721 =     CARTESIAN_POINT ('NONE', (-114.225673,   23.661920,
bec26c3a |                                    40.566268));
fa4e9604 |#9722 =   FACE_OUTER_BOUND ('NONE', #10170, .T.);
ac27a2b3 |#9723 =         FACE_BOUND ('NONE', #2901 , .T.);
616d6b3f |#9724 =  AXIS2_PLACEMENT_3D ('NONE', #9147 , #3803 , #13214);
80c37009 |#9725 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
341506d4 |                                    '', #3734 , .NOT_KNOWN.);
a5123716 |#9726 =     CARTESIAN_POINT ('NONE', ( -12.700000,   20.853400,
c243f7d4 |                                    20.320000));
b92c4142 |#9727 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                    0.000000));
3201c7bd |#9728 =     CARTESIAN_POINT ('NONE', (   6.032500,  -63.958956,
d9713c2e |                                    33.100506));
30059ff7 |#9729 =     CARTESIAN_POINT ('NONE', (  11.112500,  -55.797153,
4b891719 |                                    65.390410));
24980435 |#9730 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                    0.000000));
0efd33a5 |#9731 =       ADVANCED_FACE ('NONE', (#4071 , #7657 ), #3052 , .T.);
9f13f371 |#9732 =              PLANE ('NONE', #1689 );
5bb86cc4 |#9733 =      ORIENTED_EDGE ('NONE', *, *, #1274 , .T.);
46de4f7b |#9734 = SURFACE_STYLE_USAGE (.BOTH. , #310 );
206b0a20 |#9735 =     CARTESIAN_POINT ('NONE', (  -4.730103,    0.000000,
0baa007b |                                    43.180000));
d5197bca |#9736 = SURFACE_STYLE_FILL_AREA (#329 );
50a1400d |#9737 =      ORIENTED_EDGE ('NONE', *, *, #9774 , .T.);
```

c2991454--13a9bde67a484b6542a4d2103f00033a4bf65bb0 Page 244 of liberator_pretty.step.txt

```
56f94b1c |#9738 =            CIRCLE ('NONE', #12113,    0.762000);
98fce99b |#9739 =    FACE_OUTER_BOUND ('NONE', #9545 , .T.);
f2c5a232 |#9740 =  AXIS2_PLACEMENT_3D ('NONE', #9729 , #8338 , #7047 );
67e987d0 |#9741 =              LINE ('NONE', #14313, #3019 );
589a8a3a |#9742 =      ORIENTED_EDGE ('NONE', *, *, #5720 , .T.);
fd67beb7 |#9743 =      ORIENTED_EDGE ('NONE', *, *, #3255 , .F.);
50349a15 |#9744 =    CARTESIAN_POINT ('NONE', ( -2.032000,    0.000000,
b15fc5f6 |                                 16.002000));
c1ddf0d3 |#9745 =         DIRECTION ('NONE', ( -0.000000,   -0.000000,
984660cf |                                 1.000000));
d47062f7 |#9746 =    CARTESIAN_POINT ('NONE', ( -35.560000,   -0.000000,
6c1ff69d |                                 37.932538));
663f0bc8 |#9747 =             PLANE ('NONE', #3037 );
5341503f |#9748 =         DIRECTION ('NONE', (  0.000000,    1.000000,
59c8bf0f |                                 0.000000));
57a4e779 |#9749 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#3225 , #12637, #8640 ,
198aa26a |                             #558 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                             B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
8e5e8dfe |                             (  4.712389,    4.762410),
393a7770 |                             .UNSPECIFIED.) CURVE ()
21307038 |                             GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                             RATIONAL_B_SPLINE_CURVE ((   1.000000,
bfd03420 |                             0.999792,    0.999792,    1.000000))
e093e2e4 |                             REPRESENTATION_ITEM (''));
70d7483d |#9750 =    CARTESIAN_POINT ('NONE', ( -0.000000,    8.382000,
6bd20c78 |                                 5.334000));
098ef166 |#9751 =      VERTEX_POINT ('NONE', #15191);
a0f3e21b |#9752 =         DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                -1.000000));
a7d7643b |#9753 =         DIRECTION ('NONE', ( -0.000000,   -0.000000,
06e96121 |                                -1.000000));
f9d473cc |#9754 =         DIRECTION ('NONE', (  0.000000,   -0.000000,
06e96121 |                                -1.000000));
0cb73eac |#9755 =    CARTESIAN_POINT ('NONE', ( -4.826000,   24.003619,
852e0f47 |                                 26.661737));
772c5653 |#9756 =              LINE ('NONE', #9614 , #16513);
f6148f52 |#9757 =              LINE ('NONE', #472 , #14215);
1e539652 |#9758 =  AXIS2_PLACEMENT_3D ('NONE', #375 , #12506, #4464 );
08287563 |#9759 =      ORIENTED_EDGE ('NONE', *, *, #3441 , .T.);
790321a3 |#9760 =  SURFACE_SIDE_STYLE ('',(#9736 ));
880a1d18 |#9761 =         DIRECTION ('NONE', (  1.000000,    0.000000,
c767bee1 |                                -0.000000));
43dc9c7f |#9762 =      VERTEX_POINT ('NONE', #12459);
bf9010e6 |#9763 =             PLANE ('NONE', #12254);
505aef98 |#9764 =    CARTESIAN_POINT ('NONE', (  9.277552,    3.556000,
8cd43f3c |                                 0.755448));
520d77a9 |#9765 =      VERTEX_POINT ('NONE', #7122 );
432619ed |#9766 =      ORIENTED_EDGE ('NONE', *, *, #15824, .T.);
bc23de4d |#9767 =  AXIS2_PLACEMENT_3D ('NONE', #1342 , #10764, #2703 );
ad4abffc |#9768 =    CARTESIAN_POINT ('NONE', ( -2.540000,   11.748539,
28b576ef |                                -5.445086));
74883e12 |#9769 =         DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                 0.000000));
c9437916 |#9770 =         DIRECTION ('NONE', (  0.000000,   -0.000000,
06e96121 |                                -1.000000));
ab9c64b7 |#9771 =      ORIENTED_EDGE ('NONE', *, *, #11305, .F.);
f90d9d84 |#9772 =         DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                 0.000000));
fc18fca1 |#9773 =         EDGE_CURVE ('NONE', #11488, #15397, #465 , .T.);
2fc287a3 |#9774 =         EDGE_CURVE ('NONE', #14937, #12431, #6427 , .T.);
1c4f6358 |#9775 =      ORIENTED_EDGE ('NONE', *, *, #8503 , .F.);
c45f83b5 |#9776 =      ORIENTED_EDGE ('NONE', *, *, #3583 , .F.);
```

2656b363--5d339d7060fc3a748671bb6a36ff6cc02d863d48 Page 245 of liberator_pretty.step.txt

```
42b261ba |#9777 =          VERTEX_POINT ('NONE', #8529 );
05eda43b |#9778 =      CARTESIAN_POINT ('NONE', (-120.329030,   18.308983,
f028f0cf |                              38.712768));
d2d31a38 |#9779 =             CIRCLE ('NONE', #3949 ,   11.812741);
f8a3d01f |#9780 =      CARTESIAN_POINT ('NONE', (-110.743889,   22.572292,
a1861efc |                              40.640000));
ac713f04 |#9781 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
6e8ca7b1 |#9782 =  AXIS2_PLACEMENT_3D ('NONE', #2075 , #8844 , #757 );
b5145ede |#9783 =      CARTESIAN_POINT ('NONE', ( -92.837000,  -30.480000,
385d4fad |                              25.146000));
748c12a5 |#9784 =      CARTESIAN_POINT ('NONE', (   0.000000,    7.620000,
06ad91d0 |                              9.479409));
b41f62df |#9785 =         VERTEX_POINT ('NONE', #445 );
8ed7007e |#9786 =             PLANE ('NONE', #16479);
8c453941 |#9787 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                             -0.000000));
4e3e6543 |#9788 =       ORIENTED_EDGE ('NONE', *, *, #13167, .T.);
8227b611 |#9789 =      CARTESIAN_POINT ('NONE', (  22.863884,    8.128000,
59c8bf0f |                              0.000000));
ffd7545f |#9790 = PRESENTATION_STYLE_ASSIGNMENT ((#1379 ));
37a49a13 |#9791 =       ORIENTED_EDGE ('NONE', *, *, #14627, .T.);
db4e2864 |#9792 =       ADVANCED_FACE ('NONE', (#13206), #12632, .F.);
2b72662c |#9793 =       ADVANCED_FACE ('NONE', (#3652 ), #13969, .T.);
0eda4f2e |#9794 =            VECTOR ('NONE', #8522 ,  1000.000000);
3be3779f |#9795 =         EDGE_CURVE ('NONE', #4682 , #9442 , #14407, .T.);
83757e94 |#9796 =         EDGE_CURVE ('NONE', #8451 , #14268, #36 , .T.);
647c0ae8 |#9797 =       ORIENTED_EDGE ('NONE', *, *, #6442 , .F.);
c0bc5891 |#9798 =      CARTESIAN_POINT ('NONE', (  53.086000,   -2.540000,
6e38f4e2 |                              3.302000));
b2fa853e |#9799 =      CARTESIAN_POINT ('NONE', (   7.302500,   15.938500,
cba7593a |                              2.159000));
546bcb77 |#9800 =       ORIENTED_EDGE ('NONE', *, *, #2698 , .T.);
bec3d4bf |#9801 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
90cd3101 |#9802 =  AXIS2_PLACEMENT_3D ('NONE', #2048 , #11464, #3400 );
f2b864e8 |#9803 =  AXIS2_PLACEMENT_3D ('NONE', #4811 , #14229, #6159 );
ee3a95bf |#9804 =            VECTOR ('NONE', #11681,  1000.000000);
3cbca4cd |#9805 =       ORIENTED_EDGE ('NONE', *, *, #9136 , .F.);
153e48f8 |#9806 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
bca922d8 |#9807 =      CARTESIAN_POINT ('NONE', ( -35.303036,   -4.309107,
3ed3ca90 |                              39.225604));
2b0df244 |#9808 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
3b0110a4 |#9809 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
f235c54d |#9810 =      CARTESIAN_POINT ('NONE', (   9.525000,  -18.276319,
f097f50c |                             -3.302000));
74105a30 |#9811 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
a1acd7f2 |#9812 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
a2f1801c |#9813 =      CARTESIAN_POINT ('NONE', (-111.887000,   -0.000000,
cf794d7b |                              2.540000));
12b7b61d |#9814 =      CARTESIAN_POINT ('NONE', (   7.302500,  -65.201204,
a74e7ec7 |                              33.364554));
692d7e71 |#9815 =         VERTEX_POINT ('NONE', #7243 );
340c858b |#9816 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a346de4c |                              52.705000));
c2d108d5 |#9817 =         VERTEX_POINT ('NONE', #1811 );
e1de7ccb |#9818 =         DIRECTION ('NONE', (   0.000000,    0.000000,
```

ae1b4051--ec747db795550a2d75f0e14a1c5a0d937c149773 Page 246 of liberator_pretty.step.txt

```
984660cf |                                      1.000000));
4ce0f2ee |#9819 =            LINE ('NONE', #13912, #16155);
3b8bad13 |#9820 =     CARTESIAN_POINT ('NONE', (  -4.826000,   22.094164,
4fa17527 |                              27.356722));
68f77f13 |#9821 =        ORIENTED_EDGE ('NONE', *, *, #3501 , .F.);
ec04dfb0 |#9822 =        ADVANCED_FACE ('NONE', (#14830), #3211 , .F.);
da2ab17a |#9823 =        ORIENTED_EDGE ('NONE', *, *, #16232, .F.);
d0f10653 |#9824 =  AXIS2_PLACEMENT_3D ('NONE', #1513 , #10936, #2879 );
fe6a93e7 |#9825 =    FACE_OUTER_BOUND ('NONE', #10149, .T.);
7ea99982 |#9826 =          EDGE_CURVE ('NONE', #7159 , #7568 , #17130, .T.);
283ed5dd |#9827 =          EDGE_CURVE ('NONE', #15296, #8143 , #10376, .T.);
833a6c2e |#9828 =          EDGE_CURVE ('NONE', #11227, #14019, #13549, .T.);
5ba648e0 |#9829 =                LINE ('NONE', #13308, #13420);
851af1bb |#9830 =     CARTESIAN_POINT ('NONE', (   2.540000,   -5.015888,
ee6349a1 |                             -10.733339));
a8bbd2b2 |#9831 =  AXIS2_PLACEMENT_3D ('NONE', #15173, #7104 , #16525);
ef7accad |#9832 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
0c0f67d0 |#9833 =  AXIS2_PLACEMENT_3D ('NONE', #16579, #8519 , #427 );
fc03423d |#9834 =     CARTESIAN_POINT ('NONE', ( -70.057975,   28.263629,
f0b049e0 |                              12.640630));
1343e480 |#9835 =     CARTESIAN_POINT ('NONE', (  22.225000,    7.620000,
59145efd |                             -11.938000));
510cca5f |#9836 =        ORIENTED_EDGE ('NONE', *, *, #3289 , .F.);
73578f00 |#9837 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #11453,
ff1bd9a6 |                              'design');
ac8b6014 |#9838 =     FACE_OUTER_BOUND ('NONE', #8115 , .T.);
28846c16 |#9839 =        ORIENTED_EDGE ('NONE', *, *, #6286 , .F.);
3c37077b |#9840 =     CARTESIAN_POINT ('NONE', (-126.157338,   17.648781,
8ea663b3 |                              31.660931));
c2d7579e |#9841 =                LINE ('NONE', #8706 , #5852 );
2ac8abe5 |#9842 =         CLOSED_SHELL ('NONE', (#4454 , #4282 , #10807,
b0a213b5 |                              #14726, #1707 , #16986, #4839 , #9454 ,
35d24852 |                              #13467, #14064, #11424, #16970, #14698,
1497501a |                              #17360));
9ed79337 |#9843 =                LINE ('NONE', #5033 , #5854 );
3331a1f4 |#9844 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
cb001c69 |                             -17.526000));
4efa0043 |#9845 =  AXIS2_PLACEMENT_3D ('NONE', #9525 , #1462 , #10886);
929ad94a |#9846 =        ORIENTED_EDGE ('NONE', *, *, #8218 , .T.);
c528d1f2 |#9847 =           EDGE_LOOP ('NONE', (#11449, #5982 , #1385 , #1180
216d0aeb |                              ));
d0771fe5 |#9848 =     CARTESIAN_POINT ('NONE', ( -44.278875,   55.859099,
12bc3c5d |                              35.390919));
a6ad261a |#9849 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
59dca1cb |#9850 =          EDGE_CURVE ('NONE', #6874 , #613 , #9950 , .T.);
a5bc5572 |#9851 =     CARTESIAN_POINT ('NONE', ( -88.186956,   -9.652000,
45fbbf20 |                              9.144000));
e3892fd0 |#9852 =           DIRECTION ('NONE', (   0.000000,   -0.842876,
a0d7488e |                              0.538108));
bc2582d7 |#9853 =        ORIENTED_EDGE ('NONE', *, *, #4431 , .T.);
8d36d126 |#9854 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#4987 , #1026 , #3753 ,
705f424c |                              #13165), .UNSPECIFIED., .F., .F.)
0338f1a6 |                              B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
eef143ab |                              (   0.000000,    1.570796),
393a7770 |                              .UNSPECIFIED.) CURVE ()
21307038 |                              GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                              RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                               0.804738,    0.804738,    1.000000))
e093e2e4 |                              REPRESENTATION_ITEM (''));
ea7ad051 |#9855 =             VECTOR ('NONE', #11385,  1000.000000);
```

a2398b72--ae4fcc8099662b0d6364ba763345a2a8198def94 Page 247 of liberator_pretty.step.txt

```
d9d7f8a8 |#9856 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                     -1.000000));
b2c4d1e2 |#9857 =     CARTESIAN_POINT ('NONE', ( -48.514000,   41.676766,
c243f7d4 |                                     20.320000));
46e4eb4e |#9858 = AXIS2_PLACEMENT_3D ('NONE', #5230 , #14659, #6588 );
4c21a33d |#9859 =   FACE_OUTER_BOUND ('NONE', #13353, .T.);
2728fb73 |#9860 =      ORIENTED_EDGE ('NONE', *, *, #15396, .F.);
d23b1dad |#9861 =             VECTOR ('NONE', #9105 ,  1000.000000);
4eca1427 |#9862 =     CARTESIAN_POINT ('NONE', (  12.655883,   20.313823,
f673a588 |                                     -16.002000));
dab964ab |#9863 =     CARTESIAN_POINT ('NONE', (  -2.540000,    8.989983,
f5adafa0 |                                     -4.622850));
64e653bb |#9864 =          EDGE_LOOP ('NONE', (#16642, #14960, #2909 ,
6008ecb4 |                                     #11634));
0c4a499c |#9865 =          EDGE_LOOP ('NONE', (#5686 , #2848 , #14457, #6389
216d0aeb |                                     ));
630d4fc9 |#9866 =     CARTESIAN_POINT ('NONE', (  -0.952500,  -66.576753,
a574beaf |                                     26.893102));
08853ab7 |#9867 =     CARTESIAN_POINT ('NONE', ( -37.668122,    0.990626,
e8c7dacf |                                     40.119573));
a6eeb605 |#9868 =     CARTESIAN_POINT ('NONE', ( -83.086091,    0.048320,
a3bdfb93 |                                     2.043715));
70837049 |#9869 =      ORIENTED_EDGE ('NONE', *, *, #6974 , .T.);
eca72111 |#9870 =      ORIENTED_EDGE ('NONE', *, *, #8953 , .F.);
a76a77d1 |#9871 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                     1.000000));
9937b9ef |#9872 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6b058ba2 |                                     41.606695));
1b9affe2 |#9873 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                     1.000000));
3c1ebe9a |#9874 =   TOROIDAL_SURFACE ('NONE', #16094,   16.764000,
2c7d2f4c |                                     1.524000);
55950af5 |#9875 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                     0.000000));
e776a86a |#9876 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
252dc507 |                                     47.566059));
06d97d9a |#9877 =     CARTESIAN_POINT ('NONE', (   4.074397,  -64.577417,
250ce478 |                                     28.819667));
d2672bb9 |#9878 =     CARTESIAN_POINT ('NONE', ( -85.649929,  -30.308612,
bc511fbc |                                     26.710936));
3b014bbd |#9879 =       VERTEX_POINT ('NONE', #11290);
bb18d6d2 |#9880 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                     0.000000));
8f41ed78 |#9881 =         EDGE_CURVE ('NONE', #15781, #5581 , #9527 , .T.);
9c2d2603 |#9882 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                     0.000000));
3cc42344 |#9883 =         EDGE_CURVE ('NONE', #1469 , #9203 , #2793 , .T.);
61031ee9 |#9884 =      ORIENTED_EDGE ('NONE', *, *, #1999 , .F.);
6c2cfcff |#9885 =         EDGE_CURVE ('NONE', #17198, #8610 , #6392 , .T.);
b907cc66 |#9886 =      ORIENTED_EDGE ('NONE', *, *, #351 , .F.);
4d12636d |#9887 = AXIS2_PLACEMENT_3D ('NONE', #12972, #4930 , #14350);
319bb40d |#9888 =   FACE_OUTER_BOUND ('NONE', #11567, .T.);
55f0bcf6 |#9889 =     CARTESIAN_POINT ('NONE', (   7.620000,    2.540000,
bcd2a32c |                                     4.399409));
68c9f418 |#9890 =      ADVANCED_FACE ('NONE', (#2383 ), #618 , .F.);
18225a43 |#9891 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -10.371288,
0757e206 |                                     2.274425));
aa64ff33 |#9892 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0bf79815 |                                     60.559132));
159ae97b |#9893 =     CARTESIAN_POINT ('NONE', (   8.255000,  -18.276319,
a907e9ed |                                     -9.398000));
037cdd47 |#9894 =     CARTESIAN_POINT ('NONE', (   4.730103,   -0.012736,
```

```
b605ed48--8eefec708322814cc4dfce2f12f0a884667dd177 Page 248 of liberator_pretty.step.txt

57e4d23e |                                        3.324072));
cd4241c3 |#9895 =              VECTOR ('NONE', #15129,  1000.000000);
5cee8e16 |#9896 =      CARTESIAN_POINT ('NONE', (   0.000000,  -65.334506,
b27b252c |                                       26.629054));
c6d9cf38 |#9897 =       ORIENTED_EDGE ('NONE', *, *, #2181 , .T.);
b8c9dc5b |#9898 =     FACE_OUTER_BOUND ('NONE', #11513, .T.);
18d63223 |#9899 =        VERTEX_POINT ('NONE', #4708 );
89d74faf |#9900 =                LINE ('NONE', #3189 , #13070);
96183afa |#9901 =      CARTESIAN_POINT ('NONE', (-130.377439,   15.521999,
fbfd0f54 |                                       26.331374));
844508b6 |#9902 =       ORIENTED_EDGE ('NONE', *, *, #4664 , .F.);
e4afd991 |#9903 =              CIRCLE ('NONE', #1413 ,    3.937000);
2584d78a |#9904 =      CARTESIAN_POINT ('NONE', (-111.887000,    0.000000,
59c8bf0f |                                        0.000000));
14e43676 |#9905 =          EDGE_CURVE ('NONE', #3237 , #11703, #13124, .T.);
11db8a0e |#9906 =          EDGE_CURVE ('NONE', #6284 , #6733 , #12685, .T.);
88f75ab1 |#9907 =      CARTESIAN_POINT ('NONE', ( -41.868480,   57.931029,
8ff67505 |                                       38.100000));
70fc84c8 |#9908 =      CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
21211601 |                                       39.587898));
a9990a72 |#9909 =      CARTESIAN_POINT ('NONE', ( -44.450000,   58.826400,
a1861efc |                                       40.640000));
e78a0684 |#9910 =              CIRCLE ('NONE', #15346,    2.667000);
70ce809d |#9911 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                       -0.000000));
e7325941 |#9912 =       ADVANCED_FACE ('NONE', (#12267), #15863, .T.);
cb4a55ac |#9913 = AXIS2_PLACEMENT_3D ('NONE', #3177 , #13961, #5896 );
e3b871af |#9914 =       ORIENTED_EDGE ('NONE', *, *, #6475 , .T.);
977c865d |#9915 =              VECTOR ('NONE', #7179 ,  1000.000000);
a61e64fa |#9916 = AXIS2_PLACEMENT_3D ('NONE', #16426, #8367 , #273 );
b27f192b |#9917 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                        0.000000));
e553d6e5 |#9918 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                        0.000000));
9b37b7d4 |#9919 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                       -1.000000));
94bbb18d |#9920 =              CIRCLE ('NONE', #9366 ,   48.260000);
e7893e18 |#9921 =              VECTOR ('NONE', #7989 ,  1000.000000);
969088bc |#9922 =      CARTESIAN_POINT ('NONE', (  -3.880309,   26.438996,
57f237fd |                                       14.121037));
94714e0d |#9923 =      CARTESIAN_POINT ('NONE', (   2.540000,    5.481224,
e0f5bec2 |                                        9.802106));
664d67dd |#9924 =       ORIENTED_EDGE ('NONE', *, *, #2289 , .F.);
e4b1f79a |#9925 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                        0.000000));
aba6b555 |#9926 =      CARTESIAN_POINT ('NONE', ( -34.319964,    1.240036,
efb46eae |                                       40.397909));
210198b8 |#9927 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                       -1.000000));
762e7277 |#9928 =      CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
05cb1c95 |                                        1.651000));
e5ae8046 |#9929 =       ORIENTED_EDGE ('NONE', *, *, #10791, .F.);
5707eeb0 |#9930 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                        0.000000));
b2f587e0 |#9931 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                        1.000000));
ebf76683 |#9932 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                        0.000000));
cbb7eb52 |#9933 =              VECTOR ('NONE', #15109,  1000.000000);
d4658605 |#9934 =          EDGE_CURVE ('NONE', #7757 , #7503 , #1946 , .T.);
ba15f80c |#9935 =          EDGE_CURVE ('NONE', #11542, #573 , #8689 , .T.);
1729ebbe |#9937 =      CARTESIAN_POINT ('NONE', (   0.952500,  -66.224415,
```

fbabe9ab--ed4445e4c8cf6c8913b54d96939b3159e4f16de2 Page 249 of liberator_pretty.step.txt

```
742faa34 |                                 28.550723));
bdf19ced |#9936 =             VECTOR ('NONE', #2246 ,  1000.000000);
30cf6de0 |#9938 =       ORIENTED_EDGE ('NONE', *, *, #16134, .T.);
f1459eaf |#9939 =        VERTEX_POINT ('NONE', #3465 );
1d10ef0b |#9940 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -30.480000,
f6a6ded5 |                                 12.319000));
d21cc39f |#9941 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
18532c88 |#9942 =         STYLED_ITEM ('NONE', (#1623 ), #11475);
e7954a77 |#9943 =     CARTESIAN_POINT ('NONE', (   4.456513,  -14.576682,
bbcfe1ce |                                 40.320844));
c7327490 |#9944 =           EDGE_LOOP ('NONE', (#15083, #11132, #16213,
1431c243 |                                 #14547));
bba6b77e |#9945 =                LINE ('NONE', #681 , #3208 );
aecc8d60 |#9946 =           EDGE_LOOP ('NONE', (#4077 , #14352, #1176 ,
7239b3f4 |                                 #12074));
744a1b91 |#9947 =              VECTOR ('NONE', #4962 ,  1000.000000);
87a98719 |#9948 =     CARTESIAN_POINT ('NONE', (-102.997000,   11.430000,
f904f407 |                                 24.765000));
b0b8784e |#9949 =     CARTESIAN_POINT ('NONE', (   2.540000,    2.062558,
3ddefdde |                                  8.928150));
3e5d88f5 |#9950 =                LINE ('NONE', #7301 , #16705);
76f4be42 |#9951 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
baffc345 |#9952 =              CIRCLE ('NONE', #11945,    2.540000);
3fa9cd42 |#9953 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
ff395976 |#9954 =     CARTESIAN_POINT ('NONE', (  26.546884,    3.556000,
05cb1c95 |                                  1.651000));
9d2344a9 |#9955 =           EDGE_LOOP ('NONE', (#8751 , #307 , #2468 , #11553,
867f8deb |                                 #10673, #6508 , #6568 , #636 ));
8ed031e4 |#9956 =       ORIENTED_EDGE ('NONE', *, *, #3418 , .F.);
3ec35514 |#9957 =  AXIS2_PLACEMENT_3D ('NONE', #7072 , #16489, #8424 );
3b83d450 |#9958 =        CLOSED_SHELL ('NONE', (#13008, #12824, #536 , #5780 ,
7cb8eaf6 |                                 #12307, #6761 , #10631, #9133 , #13031,
7cf6984b |                                 #738 , #4603 , #8491 , #15858, #14331,
82037bf2 |                                 #11918, #13074, #11611, #5493 , #14894,
c14787c6 |                                 #6279 , #16098, #13377, #15290, #5959 ,
5e2cb84a |                                 #5601 , #3450 , #10264, #3495 , #8150 ,
f6bdec66 |                                 #12134, #6025 , #15493, #15644, #1250 ,
ec91bb8e |                                 #3936 , #11224, #8592 , #7785 , #11858,
6c69ce17 |                                 #14545, #3016 , #15144, #6328 , #6909 ,
2825f8a1 |                                 #4194 , #12801, #12921, #6150 , #4810 ,
9011ea6f |                                 #15729));
d12263ef |#9959 =          EDGE_CURVE ('NONE', #12264, #15618, #1518 , .T.);
bad46359 |#9960 =          EDGE_CURVE ('NONE', #11053, #16652, #9111 , .T.);
82f311c8 |#9961 =     CARTESIAN_POINT ('NONE', (  21.134470,   17.783169,
59c8bf0f |                                  0.000000));
189670df |#9962 =       ORIENTED_EDGE ('NONE', *, *, #174 , .F.);
cbf765ea |#9963 =  AXIS2_PLACEMENT_3D ('NONE', #12778, #3428 , #12838);
a4556901 |#9964 =              VECTOR ('NONE', #6435 ,  1000.000000);
15a835c0 |#9965 = PRESENTATION_STYLE_ASSIGNMENT ((#14704));
2325e391 |#9966 =           EDGE_LOOP ('NONE', (#2277 , #11596, #13496,
9b03375f |                                 #15376));
a0e1656b |#9967 =                LINE ('NONE', #16581, #12704);
ed72b624 |#9968 =        VERTEX_POINT ('NONE', #2169 );
c6f1c7c4 |#9969 =     CARTESIAN_POINT ('NONE', (  -4.730103,   -0.025399,
0baa007b |                                 43.180000));
caabd80e |#9970 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
49ba095c |#9971 =        VERTEX_POINT ('NONE', #10226);
bf8a274e |#9972 =     CARTESIAN_POINT ('NONE', (  50.654214,  -15.405832,
```

3fe8da6a--0cf1cbf0f18063a16fbaf71d60cd3999a8d2bf06 Page 250 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
1f1755cc |#9973 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                   -0.000000));
57323f25 |#9974 =      CARTESIAN_POINT ('NONE', (   0.000000,  -30.480000,
c767bee1 |                                   -0.000000));
d33abf84 |#9975 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT ());
d5d7f6dd |#9976 =      CARTESIAN_POINT ('NONE', (  -8.696089,   17.389366,
17cc0b13 |                                   18.337376));
515c38f0 |#9977 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
9026bfc0 |                               #10883, 'distance_accuracy_value',
7265eb24 |                               'NONE');
eb2472be |#9978 =        ADVANCED_FACE ('NONE', (#11852), #15024, .T.);
fa6a4b98 |#9979 =   AXIS2_PLACEMENT_3D ('NONE', #15006, #12331, #4285 );
07e9f5f3 |#9980 =    FACE_OUTER_BOUND ('NONE', #6507 , .T.);
b8b1fadc |#9981 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                   -1.000000));
a6192c0f |#9982 =       ORIENTED_EDGE ('NONE', *, *, #12641, .T.);
044d025c |#9983 =      CARTESIAN_POINT ('NONE', (  -42.926000,    2.540000,
df6c75f1 |                                   22.225000));
f82ee7ad |#9984 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -8.947399,
ce1817cb |                                   8.586282));
90779043 |#9985 =       ORIENTED_EDGE ('NONE', *, *, #14141, .F.);
74b85be7 |#9986 =          EDGE_LOOP ('NONE', (#9179 , #6002 , #14003,
d8d15b7f |                                #14872));
98d68c1a |#9987 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
546c4bb5 |#9988 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
ec59d129 |#9989 =      CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
cbd0f6df |                                   -7.747000));
f26cedd7 |#9990 =         EDGE_CURVE ('NONE', #11446, #13397, #1107 , .T.);
5e7063ee |#9991 =      CARTESIAN_POINT ('NONE', (  -4.698931,    0.025399,
b7587b88 |                                   3.810000));
52207221 |#9992 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                   1.000000));
3b6c77d0 |#9993 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                   -1.000000));
d1fb73dd |#9994 =      CARTESIAN_POINT ('NONE', (  -32.372796,    8.026400,
a1861efc |                                   40.640000));
1b0b0116 |#9995 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                   0.000000));
5e7f9f1c |#9996 =       ORIENTED_EDGE ('NONE', *, *, #9881 , .F.);
1a5814fa |#9997 =      CARTESIAN_POINT ('NONE', (  -7.302500,  -59.795465,
e5d63653 |                                   58.796553));
55a70a1a |#9998 =           CIRCLE ('NONE', #12871,    6.350000);
14b59cdc |#9999 =      CARTESIAN_POINT ('NONE', (   2.540000,  -17.294972,
80c3f2d2 |                                   43.046904));
5a26471d |#10000 =      CARTESIAN_POINT ('NONE', (   8.648700,   21.513800,
0d3561b0 |                                   -19.984128));
176c64bc |#10001 =       ORIENTED_EDGE ('NONE', *, *, #17464, .T.);
51636d72 |#10002 =       ADVANCED_FACE ('NONE', (#4273 ), #11006, .T.);
c5ee3598 |#10003 =       VERTEX_POINT ('NONE', #856 );
48807722 |#10004 =       ORIENTED_EDGE ('NONE', *, *, #11923, .T.);
88d400bd |#10005 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                   0.000000));
6b312fae |#10006 =       ORIENTED_EDGE ('NONE', *, *, #3865 , .T.);
cfb7fcb1 |#10007 =      CARTESIAN_POINT ('NONE', (-125.857000,   -0.000000,
385d4fad |                                   25.146000));
30b243d5 |#10008 =      CARTESIAN_POINT ('NONE', (  -2.540000,    7.933390,
f6a2ec7c |                                   -0.048141));
980239da |#10009 =             LINE ('NONE', #11547, #2850 );
e8029bfb |#10010 =      CARTESIAN_POINT ('NONE', (  25.400000,   43.180000,
```

da2aee73--3a355905e657183ff4f652da5d9ad18b4b3eabf7 Page 251 of liberator_pretty.step.txt

```
59c8bf0f |                                       0.000000));
d2eb31f2 |#10011 =     CARTESIAN_POINT ('NONE', (  -6.501044,  -59.085360,
ba52436d |                                      62.137338));
8ef64dab |#10012 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a6b6d9f8 |                                     -28.016200));
1f0a1c2e |#10013 =        VERTEX_POINT ('NONE', #11636);
ce9d43b1 |#10014 =     CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
59c8bf0f |                                       0.000000));
c8dca229 |#10015 =       ORIENTED_EDGE ('NONE', *, *, #16385, .F.);
d805e9cc |#10016 =          EDGE_CURVE ('NONE', #15360, #4784 , #661 , .T.);
94351bb1 |#10017 =          EDGE_CURVE ('NONE', #3455 , #3804 , #8281 , .T.);
5b4d4c3d |#10018 =           EDGE_LOOP ('NONE', (#6381 , #4325 , #15908, #8151
216d0aeb |                                    ));
5b01c45f |#10019 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                      -0.000000));
4a9907f7 |#10020 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                       0.000000));
9a97a1ba |#10021 = AXIS2_PLACEMENT_3D ('NONE', #16838, #15539, #7474 );
81c78e38 |#10022 =       ORIENTED_EDGE ('NONE', *, *, #3789 , .T.);
da3a2e41 |#10023 =       ORIENTED_EDGE ('NONE', *, *, #3634 , .F.);
94ebe0b9 |#10024 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
f6a6ded5 |                                      12.319000));
b470d0e1 |#10025 =       ORIENTED_EDGE ('NONE', *, *, #17072, .F.);
53544b7c |#10026 =     CARTESIAN_POINT ('NONE', (  -0.000000,   -0.025399,
3aca491e |                                      -0.059599));
5d4fea80 |#10027 =       ORIENTED_EDGE ('NONE', *, *, #4348 , .T.);
9ea62955 |#10028 =     CARTESIAN_POINT ('NONE', (   8.572500,  -65.783903,
f1ec2357 |                                      30.623172));
84bd7340 |#10029 =           EDGE_LOOP ('NONE', (#7065 , #15069, #10576, #5726
216d0aeb |                                    ));
89e6a397 |#10030 =     CARTESIAN_POINT ('NONE', (  15.671800,   12.322169,
f673a588 |                                     -16.002000));
da9406b4 |#10031 = APPLICATION_CONTEXT ('automotive_design');
f3bde79b |#10032 =                LINE ('NONE', #3 , #10465);
8c3b7275 |#10033 =        VERTEX_POINT ('NONE', #15713);
332b72d5 |#10034 =     CARTESIAN_POINT ('NONE', ( -11.100211,   15.029857,
39f02e2a |                                      13.742840));
8c742dfb |#10035 =                LINE ('NONE', #5879 , #16800);
d4d305d1 |#10036 =          EDGE_CURVE ('NONE', #8142 , #17324, #242 , .T.);
cb435ae6 |#10037 =          EDGE_CURVE ('NONE', #4983 , #15393, #11432, .T.);
6bb3be31 |#10038 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                       1.000000));
bd8756d7 |#10039 =       ORIENTED_EDGE ('NONE', *, *, #4429 , .F.);
45b693f7 |#10040 =     CARTESIAN_POINT ('NONE', (   2.540000,  -10.170021,
ee51af47 |                                      -9.743472));
01366ff3 |#10041 = AXIS2_PLACEMENT_3D ('NONE', #2365 , #11778, #3720 );
26469752 |#10042 =              CIRCLE ('NONE', #7772 ,    50.800000);
45469aa9 |#10043 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
8ff67505 |                                      38.100000));
2567e84b |#10044 =       ORIENTED_EDGE ('NONE', *, *, #5902 , .F.);
f7fda9f0 |#10045 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                      -1.000000));
22412432 |#10046 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                       1.000000));
34774e09 |#10047 =       ORIENTED_EDGE ('NONE', *, *, #3527 , .F.);
721a1d5f |#10048 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                      -1.000000));
80c010cf |#10049 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                       1.000000));
444bb0da |#10050 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                       1.000000));
a1b9d98a |#10051 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
```

2801be35--33e44ae32e437ab1c34b0f339dd2916a8bdf4132 Page 252 of liberator_pretty.step.txt

```
59c8bf0f |                                      0.000000));
8a6b8b6e |#10052 =     FACE_OUTER_BOUND ('NONE', #8544 , .T.);
e8e4aa8a |#10053 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                      0.000000));
f620792d |#10054 =     CARTESIAN_POINT ('NONE', (  -0.025399,   -4.698931,
f84423e4 |                                      3.728509));
5346a4ae |#10055 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                     -1.000000));
d29bd9c0 |#10056 =     CARTESIAN_POINT ('NONE', (  -3.258820,   27.109374,
66d0237b |                                     26.825899));
ed96381c |#10057 =        ORIENTED_EDGE ('NONE', *, *, #8023 , .T.);
74f92cbc |#10058 =  AXIS2_PLACEMENT_3D ('NONE', #3819 , #5112 , #9156 );
48d26da6 |#10059 =             VECTOR ('NONE', #13823,  1000.000000);
c4b07c18 |#10060 =         EDGE_CURVE ('NONE', #3552 , #1896 , #3858 , .T.);
a039644b |#10061 =        VERTEX_POINT ('NONE', #11698);
12d62ee8 |#10062 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                      1.000000));
24403fa6 |#10063 =         EDGE_CURVE ('NONE', #3910 , #5255 , #17329, .T.);
e68d3458 |#10064 =         EDGE_CURVE ('NONE', #12995, #2633 , #3423 , .T.);
d743317e |#10065 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                     -1.000000));
7b6176a0 |#10066 =       ADVANCED_FACE ('NONE', (#14608), #3004 , .T.);
6ce0eecc |#10067 =     CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
5ebf4603 |                                     -6.350000));
aacbfcf8 |#10068 =  AXIS2_PLACEMENT_3D ('NONE', #14985, #6915 , #16320);
c50b537b |#10069 =        ORIENTED_EDGE ('NONE', *, *, #14379, .T.);
f03196f1 |#10070 =             VECTOR ('NONE', #15171,  1000.000000);
f847a615 |#10071 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                     -1.000000));
21b46d6b |#10072 =     CARTESIAN_POINT ('NONE', (  -1.617590,   -57.826609,
ec121c8a |                                     64.095609));
b0f386df |#10073 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#7679 ));
63f4dec0 |#10074 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
69ebe589 |#10075 =          EDGE_LOOP ('NONE', (#6044 , #12567, #7088 ,
17e141e4 |                                     #13888, #5488 ));
51676d52 |#10076 =          EDGE_LOOP ('NONE', (#6072 , #1239 , #13470,
07e8c916 |                                     #16416, #9716 , #16507, #16449,
023539aa |                                     #13610));
eec95fde |#10077 =     CARTESIAN_POINT ('NONE', (  -53.806132,   50.555834,
2e296d00 |                                     34.925000));
43abc07f |#10078 =        ORIENTED_EDGE ('NONE', *, *, #1995 , .T.);
6c75a909 |#10079 =          EDGE_LOOP ('NONE', (#8848 , #2437 ));
6da240b8 |#10080 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #13740,
5c9bb85e |                                     #16455, #8390 ), (#297 , #9721 , #1665
9588db5f |                                     ), (#11092, #3025 , #12430), (#4387 ,
9e4d1c00 |                                     #13800, #5734 ), (#15163, #7094 ,
3966bb96 |                                     #16512), (#8444 , #353 , #9778 ),
3287ad00 |                                     (#1726 , #11149, #3081 ), (#12488,
b88e313f |                                     #4444 , #13859), (#5794 , #15216, #7154
604537c0 |                                     ), (#16564, #8505 , #413 ), (#9840 ,
1d543fcc |                                     #1780 , #11208), (#3142 , #12542, #4502
25e473ed |                                     ), (#13925, #5851 , #15278), (#7214 ,
1243f0b3 |                                     #16631, #8550 ), (#477 , #9901 , #1839
7cf6ad2c |                                     ), (#11262, #3196 , #12605), (#4562 ,
8645a770 |                                     #13984, #5919 ), (#15336, #7271 ,
ae9f6e0d |                                     #16687)), .UNSPECIFIED., .F., .F., .F.)
b46498fb |                                     B_SPLINE_SURFACE_WITH_KNOTS (( 4, 2, 2,
a0017866 |                                     2, 2, 2, 2, 2, 4), (3, 3),
52778d7d |                                     (   1.570796,    1.767146,    1.963495,
29b5fce8 |                                        2.159845,    2.356194,    2.552544,
076a921a |                                        2.748894,    2.945243,    3.141593),
```

6ddc0cae--a2eedb9a3c39f55a7d9c4b85656aad2f82ad0a17 Page 253 of liberator_pretty.step.txt

```
a8139c69 |                                    (    0.000000,    1.000000),
bde9d93d |                                    .UNSPECIFIED.)
21307038 |                                    GEOMETRIC_REPRESENTATION_ITEM ()
3038a4c9 |                                    RATIONAL_B_SPLINE_SURFACE ((
8b6adb97 |                                    (    1.000000,    0.707107,
32e0df72 |                                       1.000000), (    1.000000,
36e893a2 |                                       0.717522,    1.000000),
9ebed105 |                                    (    1.000000,    0.727702,
32e0df72 |                                       1.000000), (    1.000000,
94bbbd3d |                                       0.747289,    1.000000),
10ada5a6 |                                    (    1.000000,    0.756693,
32e0df72 |                                       1.000000), (    1.000000,
59f65577 |                                       0.774466,    1.000000),
e2a145db |                                    (    1.000000,    0.782835,
32e0df72 |                                       1.000000), (    1.000000,
b54106bf |                                       0.798324,    1.000000),
0503c272 |                                    (    1.000000,    0.805445,
32e0df72 |                                       1.000000), (    1.000000,
2ce26caa |                                       0.818272,    1.000000),
9b12bf51 |                                    (    1.000000,    0.823979,
32e0df72 |                                       1.000000), (    1.000000,
0dc2f121 |                                       0.833850,    1.000000),
f2ae21d1 |                                    (    1.000000,    0.838015,
32e0df72 |                                       1.000000), (    1.000000,
0a07ebac |                                       0.844713,    1.000000),
f30fee5a |                                    (    1.000000,    0.847247,
32e0df72 |                                       1.000000), (    1.000000,
130e6abf |                                       0.850632,    1.000000),
ff0eabe3 |                                    (    1.000000,    0.851483,
32e0df72 |                                       1.000000), (    1.000000,
5a0e6d0a |                                       0.851482,    1.000000)))
a6283fa2 |                                    REPRESENTATION_ITEM ('') SURFACE ());
531742cf |#10081 =          VECTOR ('NONE', #10748,  1000.000000);
cbbc8368 |#10082 =     CARTESIAN_POINT ('NONE', ( -17.681147,    0.000000,
5ab1e58c |                                       61.661713));
b9ec31b5 |#10083 = CYLINDRICAL_SURFACE ('NONE', #12748,    9.174119);
e334f182 |#10084 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                       -1.000000));
1ea464ea |#10085 =  AXIS2_PLACEMENT_3D ('NONE', #13348, #5286 , #14722);
248cdb2e |#10086 =      ORIENTED_EDGE ('NONE', *, *, #3661 , .T.);
9488ec3f |#10087 =    FACE_OUTER_BOUND ('NONE', #22 , .T.);
4e375a1b |#10088 =         EDGE_CURVE ('NONE', #961 , #1590 , #10156, .T.);
5aaccdcd |#10089 =     CARTESIAN_POINT ('NONE', (  47.752742,   35.098716,
c767bee1 |                                       -0.000000));
db4b72aa |#10090 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                       -0.000000));
3b2a4983 |#10091 =     CARTESIAN_POINT ('NONE', (   9.294290,  -66.725182,
f9cac85c |                                       26.194801));
4052edbd |#10092 =      ADVANCED_FACE ('NONE', (#13324), #10405, .T.);
3ee7fcc6 |#10093 =          EDGE_LOOP ('NONE', (#3138 , #10353, #3213 ,
958ffbb0 |                                       #17081));
1a5b0a71 |#10094 =     CARTESIAN_POINT ('NONE', (  52.481034,   41.910000,
4ee2bc94 |                                       -15.494000));
d34d8f1b |#10095 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                                       standard', 'automotive_design', 1998,
122d3db9 |                                       #12680);
182208b6 |#10096 =            PLANE ('NONE', #819 );
6538e25d |#10097 =          EDGE_LOOP ('NONE', (#4339 , #13625, #8814 , #7957
216d0aeb |                                       ));
cdbefc89 |#10098 =           CIRCLE ('NONE', #7988 ,    3.937000);
d5402cb3 |#10099 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                       -0.000000));
```

57037638--ac71db7b426582577bbd863745015759f7f544f3 Page 254 of liberator_pretty.step.txt

```
212ce0bb |#10100 =          FACE_BOUND ('NONE', #10279, .T.);
00e617a4 |#10101 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
7b33794e |                          -21.082000));
2c19b8c3 |#10102 =       ORIENTED_EDGE ('NONE', *, *, #16061, .T.);
704761ed |#10103 =             VECTOR ('NONE', #5796 ,  1000.000000);
a12c5589 |#10104 =      CARTESIAN_POINT ('NONE', ( -19.110681,  -26.670000,
f6a6ded5 |                          12.319000));
b92d7ce4 |#10105 =          EDGE_LOOP ('NONE', (#4196 , #378 , #4046 , #7232
216d0aeb |                          ));
f68b8e5d |#10106 =             VECTOR ('NONE', #10425,  1000.000000);
4c5e0041 |#10107 =              PLANE ('NONE', #13432);
baa17161 |#10108 =      CARTESIAN_POINT ('NONE', (   7.302500,   15.938500,
3a9f60eb |                          1.143000));
ec1f07ef |#10109 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                          0.000000));
b302af9b |#10110 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                          0.000000));
10041f6c |#10111 =      CARTESIAN_POINT ('NONE', (   5.715000,    3.810000,
59145efd |                          -11.938000));
4a46959f |#10112 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
8092ae86 |                          5.842000));
b3a573a7 |#10113 =  AXIS2_PLACEMENT_3D ('NONE', #8894 , #811 , #10241);
2b2ca8df |#10114 =       VERTEX_POINT ('NONE', #1034 );
b2cc8898 |#10115 =             VECTOR ('NONE', #12706,  1000.000000);
c59ef3f1 |#10116 =      CARTESIAN_POINT ('NONE', ( -88.392000,    0.101600,
be0709a0 |                          1.828800));
b5e88144 |#10117 =         EDGE_CURVE ('NONE', #4803 , #4715 , #6594 , .T.);
1f7764a4 |#10118 =             CIRCLE ('NONE', #2029 ,    2.667000);
0a8130a7 |#10119 =         EDGE_CURVE ('NONE', #11964, #7620 , #3283 , .T.);
3618944c |#10120 =         EDGE_CURVE ('NONE', #7224 , #13839, #2581 , .T.);
5ba1eff0 |#10121 =       ORIENTED_EDGE ('NONE', *, *, #17250, .T.);
4a77e828 |#10122 =    FACE_OUTER_BOUND ('NONE', #6255 , .T.);
8cd33458 |#10123 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                          0.000000));
b96e8e44 |#10124 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                          ());
5e2fc9a1 |#10125 =       ORIENTED_EDGE ('NONE', *, *, #5961 , .T.);
2abb5c05 |#10126 =      CARTESIAN_POINT ('NONE', ( -44.450000,   19.050000,
00e01a20 |                          28.067000));
2cb11bb0 |#10127 =      CARTESIAN_POINT ('NONE', (  44.861034,   43.180000,
59c8bf0f |                          0.000000));
d8d4ac4f |#10128 =      CARTESIAN_POINT ('NONE', (-111.887000,   -0.000000,
a1861efc |                          40.640000));
f3fd3fe8 |#10129 =               LINE ('NONE', #588 , #17305);
60580752 |#10130 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17519);
417d733d |#10131 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
b6abd3b3 |                          ('', (#6540 ), #11037);
1bf02266 |#10132 =       ORIENTED_EDGE ('NONE', *, *, #10352, .T.);
7e568948 |#10133 =    FACE_OUTER_BOUND ('NONE', #10383, .T.);
b5aff19b |#10134 =      CARTESIAN_POINT ('NONE', ( -92.837000,   -0.000000,
cf794d7b |                          2.540000));
58ef6133 |#10135 =       VERTEX_POINT ('NONE', #15946);
0790d18c |#10136 =             CIRCLE ('NONE', #4054 ,    1.016000);
47fcd450 |#10137 =              PLANE ('NONE', #2666 );
5b5866ed |#10138 =    FACE_OUTER_BOUND ('NONE', #7973 , .T.);
6960dfc5 |#10139 =             VECTOR ('NONE', #12348,  1000.000000);
3589f8af |#10140 =          EDGE_LOOP ('NONE', (#3927 , #12979, #15552,
279a9545 |                          #13883));
5d67d4c7 |#10141 =      CARTESIAN_POINT ('NONE', (  41.687713,  -21.666054,
6e38f4e2 |                          3.302000));
6282754e |#10142 =         EDGE_CURVE ('NONE', #7981 , #14445, #9311 , .T.);
f37d4782 |#10143 =         EDGE_CURVE ('NONE', #15931, #2094 , #16920, .T.);
```

```
3b22b970 |#10144 =      CARTESIAN_POINT ('NONE', (  52.155318,   39.733149,
c767bee1 |                             -0.000000));
0e44f593 |#10145 =      CARTESIAN_POINT ('NONE', (  -7.330077,  -65.301439,
a0783c6a |                             23.618637));
7beeda9c |#10146 =      CARTESIAN_POINT ('NONE', (   4.490136,  -65.590621,
d9259951 |                             22.683152));
21bb78bf |#10147 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
3c939c09 |#10148 =         STYLED_ITEM ('NONE', (#12423), #1345 );
cb069b84 |#10149 =           EDGE_LOOP ('NONE', (#3057 , #12781, #520 ,
852beb32 |                             #10920));
a4badef0 |#10150 =      CARTESIAN_POINT ('NONE', (  47.765967,   35.090444,
4ee2bc94 |                             -15.494000));
ab4cf52b |#10151 =     PRODUCT_CONTEXT ('NONE', #5994 , 'mechanical');
d4d8efec |#10152 =      CARTESIAN_POINT ('NONE', (   8.572500,  -65.783903,
f1ec2357 |                             30.623172));
3cdf88a8 |#10153 =        VERTEX_POINT ('NONE', #14542);
ebd8149c |#10154 = CYLINDRICAL_SURFACE ('NONE', #15065,    2.540000);
5660dbdf |#10155 =       ADVANCED_FACE ('NONE', (#9722 ), #2514 , .F.);
f91a21d0 |#10156 =                LINE ('NONE', #9102 , #10579);
343bb2f0 |#10157 =          FACE_BOUND ('NONE', #17482, .T.);
408d1ec2 |#10158 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
288176bc |                             26.670000));
5c9d5979 |#10159 =          DIRECTION ('NONE', (  -0.000000,    0.207912,
372913a0 |                             0.978148));
20f0b3c9 |#10160 = FILL_AREA_STYLE_COLOUR ('', #8396 );
5b08e207 |#10161 =  AXIS2_PLACEMENT_3D ('NONE', #1115 , #7901 , #17318);
8a56df39 |#10162 =      CARTESIAN_POINT ('NONE', (  13.335000,   23.241000,
6e38f4e2 |                             3.302000));
117f02e6 |#10163 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
b80137ad |#10164 =       ORIENTED_EDGE ('NONE', *, *, #15316, .F.);
263010e0 |#10165 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                             -0.000000));
174df93c |#10166 =          EDGE_CURVE ('NONE', #2519 , #12306, #2155 , .T.);
77e37e9f |#10167 =          EDGE_CURVE ('NONE', #15043, #6545 , #8899 , .T.);
468e50c9 |#10168 =          EDGE_CURVE ('NONE', #17249, #13397, #12461, .T.);
650949d5 |#10169 =                LINE ('NONE', #9585 , #6603 );
1f5d5867 |#10170 =           EDGE_LOOP ('NONE', (#10500, #10557, #15416, #6538
39221d3e |                             , #7286 , #4546 , #31 , #8672 , #725 ,
a98aad7d |                             #16549, #11944, #10698));
fd908360 |#10171 =              CIRCLE ('NONE', #13927,   19.050000);
aa12c6e1 |#10172 =      CARTESIAN_POINT ('NONE', ( -87.419799,   -9.819790,
ac39bea3 |                             9.294892));
5bcf8ce5 |#10173 =              VECTOR ('NONE', #17262,  1000.000000);
0a335803 |#10174 =              CIRCLE ('NONE', #829 ,   15.240000);
16a23caf |#10175 =  AXIS2_PLACEMENT_3D ('NONE', #7647 , #6289 , #15708);
282b786f |#10176 =           EDGE_LOOP ('NONE', (#13821, #9821 , #1166 ,
ebd9bf58 |                             #14737));
502d9ae4 |#10177 =  AXIS2_PLACEMENT_3D ('NONE', #9388 , #1322 , #10745);
797249e7 |#10178 =      CARTESIAN_POINT ('NONE', ( -22.733000,   26.187400,
c243f7d4 |                             20.320000));
e171b59c |#10179 =       ORIENTED_EDGE ('NONE', *, *, #12584, .F.);
98394f04 |#10180 =       ADVANCED_FACE ('NONE', (#16069), #11997, .F.);
237f2579 |#10181 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#7633 , #3977 ),
9396f8e4 |                             #565 );
7ff874cd |#10182 =        VERTEX_POINT ('NONE', #6639 );
cd0571ef |#10183 =      CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
cbd0f6df |                             -7.747000));
9bd33195 |#10184 =        VERTEX_POINT ('NONE', #12048);
1563563c |#10185 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
```

```
6a908c3f--bb85e13a822cf3cc132fbc224210f6c1c60bda1e Page 256 of liberator_pretty.step.txt

18274845 |#10186 =                CIRCLE ('NONE', #688 ,    3.937000);
a9c0ae8c |#10187 =             DIRECTION ('NONE', (   0.000000,    -1.000000,
c767bee1 |                              -0.000000));
aadb7334 |#10188 =     FACE_OUTER_BOUND ('NONE', #1103 , .T.);
faf19702 |#10189 =        ORIENTED_EDGE ('NONE', *, *, #987 , .F.);
532bc4a6 |#10190 =             DIRECTION ('NONE', (   1.000000,     0.000000,
c767bee1 |                              -0.000000));
a29df83c |#10191 =  AXIS2_PLACEMENT_3D ('NONE', #4286 , #8345 , #253 );
9facc728 |#10192 =          VERTEX_POINT ('NONE', #13404);
34ee83ea |#10193 =           EDGE_CURVE ('NONE', #4613 , #11355, #5318 , .T.);
1cccad33 |#10194 =        ORIENTED_EDGE ('NONE', *, *, #9960 , .F.);
04615cee |#10195 =     CARTESIAN_POINT ('NONE', (  35.669193,   31.493858,
c767bee1 |                              -0.000000));
ffa1ae42 |#10196 =             DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                              0.000000));
c250085f |#10197 =     CARTESIAN_POINT ('NONE', (  -2.413000,     0.000000,
df6c75f1 |                              22.225000));
f1881d9e |#10198 =        ADVANCED_FACE ('NONE', (#8477 ), #5345 , .F.);
946ad98e |#10199 =  AXIS2_PLACEMENT_3D ('NONE', #7124 , #9812 , #1753 );
667823fc |#10200 =                VECTOR ('NONE', #9692 ,   1000.000000);
ef8a14b5 |#10201 =             DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                              1.000000));
2a0c6458 |#10202 =     CARTESIAN_POINT ('NONE', (  -8.572500,   -65.927755,
c7af4742 |                              29.946398));
7d8b09ce |#10203 =        ORIENTED_EDGE ('NONE', *, *, #4148 , .F.);
16c88797 |#10204 = FILL_AREA_STYLE_COLOUR ('', #8574 );
91cb0530 |#10205 =             DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                              -1.000000));
a6d2865f |#10206 =        ORIENTED_EDGE ('NONE', *, *, #5328 , .F.);
830a5ab1 |#10207 =     CARTESIAN_POINT ('NONE', (   0.000000,   23.241000,
59c8bf0f |                              0.000000));
2d1b892a |#10208 = APPLICATION_CONTEXT ('automotive_design');
3a3c3998 |#10209 =          VERTEX_POINT ('NONE', #4048 );
227d1c1a |#10210 =             DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                              1.000000));
1ebd7a0f |#10211 =             EDGE_LOOP ('NONE', (#12189, #3340 , #17048, #6787
216d0aeb |                              ));
c87df1b5 |#10212 =     FACE_OUTER_BOUND ('NONE', #4696 , .T.);
ea49b7fc |#10213 =  AXIS2_PLACEMENT_3D ('NONE', #9668 , #1603 , #11032);
74e61a20 |#10214 =     CARTESIAN_POINT ('NONE', (   7.302500,   15.938500,
6e38f4e2 |                              3.302000));
a236a12d |#10215 =          CLOSED_SHELL ('NONE', (#8066 , #1165 , #3854 ,
548d369c |                              #16528));
b75dbf6e |#10216 =             EDGE_LOOP ('NONE', (#1916 , #8690 , #8220 , #7677
216d0aeb |                              ));
6c87e409 |#10217 =        ORIENTED_EDGE ('NONE', *, *, #15395, .T.);
c534411c |#10218 =     CARTESIAN_POINT ('NONE', (  52.481034,   34.290000,
4ee2bc94 |                              -15.494000));
0e0859f1 |#10219 =     CARTESIAN_POINT ('NONE', (  -4.198847,   -14.712388,
7841f11f |                              40.635385));
a945a4db |#10220 =      FILL_AREA_STYLE ('',(#788 ));
31e16c25 |#10221 =           EDGE_CURVE ('NONE', #3248 , #10852, #1727 , .T.);
b0417bce |#10222 =           EDGE_CURVE ('NONE', #8182 , #11488, #15646, .T.);
e9cef2ac |#10223 =     CARTESIAN_POINT ('NONE', (  -3.918316,   19.050000,
47ff6d81 |                              19.685000));
2dc713ff |#10224 =             DIRECTION ('NONE', (   0.000000,    -0.000000,
984660cf |                              1.000000));
b1759dbe |#10225 =             DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                              -1.000000));
e5e2bd72 |#10226 =     CARTESIAN_POINT ('NONE', (   8.509000,     0.000000,
59c8bf0f |                              0.000000));
ef53fafd |#10227 =             DIRECTION ('NONE', (  -1.000000,     0.000000,
```

94a62b63--445c830889ad1d977dc17f70e248d4df081e6fef Page 257 of liberator_pretty.step.txt

```
59c8bf0f |                                   0.000000));
6d71dad2 |#10228 =      ORIENTED_EDGE ('NONE', *, *, #4663 , .F.);
d1604041 |#10229 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
0cb1cbc1 |#10230 =     CARTESIAN_POINT ('NONE', (   0.025399,    4.730103,
0baa007b |                                  43.180000));
fd0fddf4 |#10231 =  AXIS2_PLACEMENT_3D ('NONE', #16063, #14779, #6701 );
87b7ded8 |#10232 =      ORIENTED_EDGE ('NONE', *, *, #7268 , .T.);
ebb36e37 |#10233 =     CARTESIAN_POINT ('NONE', ( -86.139841,   -0.645213,
681a0eed |                                  10.026973));
007804a5 |#10234 =      ORIENTED_EDGE ('NONE', *, *, #174 , .T.);
9970fc41 |#10235 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
54405e5a |#10236 =       VERTEX_POINT ('NONE', #8114 );
17ea3043 |#10237 =      ORIENTED_EDGE ('NONE', *, *, #225 , .F.);
8d9e6fe0 |#10238 =      ORIENTED_EDGE ('NONE', *, *, #12521, .T.);
ed7e4d97 |#10239 =             VECTOR ('NONE', #7583 ,  1000.000000);
285a70e7 |#10240 =      ORIENTED_EDGE ('NONE', *, *, #12664, .T.);
0b66c51a |#10241 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
de89385b |#10242 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
6c474a69 |#10243 =      ADVANCED_FACE ('NONE', (#11628), #872 , .T.);
0720119d |#10244 =      ADVANCED_FACE ('NONE', (#4910 , #14815), #12159, .F.);
1b1c27cd |#10245 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
cea0aa0f |#10246 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
b4b6ccc2 |#10247 =          EDGE_LOOP ('NONE', (#15639, #4926 , #4440 , #8765
216d0aeb |                                   ));
d386cb68 |#10248 =      ORIENTED_EDGE ('NONE', *, *, #8912 , .F.);
4085b49d |#10249 =         EDGE_CURVE ('NONE', #161 , #13822, #8064 , .T.);
c17c856b |#10250 =         EDGE_CURVE ('NONE', #1941 , #5845 , #11209, .T.);
e6952865 |#10251 =             VECTOR ('NONE', #8435 ,  1000.000000);
13c0bbf5 |#10252 =      ORIENTED_EDGE ('NONE', *, *, #3290 , .T.);
82b9ef25 |#10253 =     CARTESIAN_POINT ('NONE', (  38.220718,   -7.610582,
6e38f4e2 |                                   3.302000));
0cd1b84f |#10254 =      ORIENTED_EDGE ('NONE', *, *, #15395, .F.);
bff45a10 |#10255 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
2d2ec2e5 |#10256 =  AXIS2_PLACEMENT_3D ('NONE', #5545 , #14975, #6901 );
cf8002b4 |#10257 =         STYLED_ITEM ('NONE', (#17489), #15716);
a185e6de |#10258 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
d71fd3d4 |#10259 =             CIRCLE ('NONE', #12888,    2.794000);
48f3c8ac |#10260 =    FACE_OUTER_BOUND ('NONE', #12622, .T.);
2124862d |#10261 =     CARTESIAN_POINT ('NONE', (  64.516000,    3.556000,
6e38f4e2 |                                   3.302000));
4ebfa519 |#10262 =     CARTESIAN_POINT ('NONE', ( -86.536790,  -10.122223,
eca5523e |                                  30.905080));
ee6832b6 |#10263 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
3ea858a1 |#10264 =      ADVANCED_FACE ('NONE', (#7644 ), #7215 , .F.);
d782f23c |#10265 =     CARTESIAN_POINT ('NONE', ( -50.546000,    6.350000,
df6c75f1 |                                  22.225000));
f12e6929 |#10266 =      ORIENTED_EDGE ('NONE', *, *, #6476 , .T.);
fea3cc10 |#10267 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#5782 , #3977 ),
f25fbf07 |                                  #1148 );
374590b2 |#10268 =             CIRCLE ('NONE', #1769 ,    3.175000);
b2a700aa |#10269 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                                  standard', 'automotive_design', 1998,
4de1acc1 |                                  #837 );
```

373f6f90--bb18c3b9c62bcfa546688805b7ec27344d23e054 Page 258 of liberator_pretty.step.txt

```
b65bcf3f |#10270 =        ORIENTED_EDGE ('NONE', *, *, #2079 , .F.);
8f302049 |#10271 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
d4fe2d58 |#10272 =  AXIS2_PLACEMENT_3D ('NONE', #12876, #4834 , #14252);
3f6b72f1 |#10273 =             VECTOR ('NONE', #11419,  1000.000000);
189cd065 |#10274 =         EDGE_CURVE ('NONE', #14856, #10033, #14392, .T.);
8e7c5730 |#10275 =         EDGE_CURVE ('NONE', #17470, #15502, #446 , .T.);
b51a7d1a |#10276 =      ORIENTED_EDGE ('NONE', *, *, #14240, .F.);
d82d6866 |#10277 =             VECTOR ('NONE', #16987,  1000.000000);
c833a1be |#10278 =              PLANE ('NONE', #6055 );
7931f22c |#10279 =          EDGE_LOOP ('NONE', (#9733 , #12494));
d19d24d4 |#10281 =      ORIENTED_EDGE ('NONE', *, *, #9033 , .F.);
174db5a4 |#10280 =  AXIS2_PLACEMENT_3D ('NONE', #3727 , #13144, #5080 );
ebec02fc |#10282 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#9376 ));
0ac58075 |#10283 = SHAPE_REPRESENTATION ('trigger', (#3977 ), #4541 );
0f860f3c |#10284 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
cbe135b6 |#10285 =    CARTESIAN_POINT ('NONE', (  -4.701569,    0.025399,
747f270c |                              3.646599));
85c03c1f |#10286 =  SURFACE_SIDE_STYLE ('',(#10900));
445be3df |#10287 =          EDGE_LOOP ('NONE', (#6573 , #10646, #14221,
276c6557 |                              #11891));
65655a70 |#10289 =    CARTESIAN_POINT ('NONE', (  -7.956193,    0.000000,
4e9ed962 |                             -12.192000));
ca9058db |#10288 =             VECTOR ('NONE', #7334 ,  1000.000000);
6700ec2c |#10290 =    CARTESIAN_POINT ('NONE', (   6.032500,    0.000000,
d37ea2e3 |                             -4.722086));
b2550152 |#10291 =      ADVANCED_FACE ('NONE', (#3632 ), #13954, .T.);
3fce675e |#10292 =    CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
e7a3f196 |                             12.573000));
1b232f28 |#10293 =    CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
a1861efc |                             40.640000));
b8fa9ca1 |#10294 =             VECTOR ('NONE', #10779,  1000.000000);
e9efea78 |#10295 =       VERTEX_POINT ('NONE', #16279);
8f486487 |#10296 =             CIRCLE ('NONE', #1131 ,    2.540000);
f014cdc3 |#10297 =      ORIENTED_EDGE ('NONE', *, *, #4831 , .T.);
900997d1 |#10298 =       VERTEX_POINT ('NONE', #2857 );
0eafd995 |#10299 =         EDGE_CURVE ('NONE', #16604, #15617, #132 , .T.);
3259e3af |#10301 =      ORIENTED_EDGE ('NONE', *, *, #4723 , .T.);
9ecfc7c6 |#10300 =         EDGE_CURVE ('NONE', #102 , #2813 , #10359, .T.);
6c54045a |#10302 =       VERTEX_POINT ('NONE', #1556 );
6af96c77 |#10303 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
6240b67d |                             #10884, 'distance_accuracy_value',
7265eb24 |                             'NONE');
a95dee30 |#10304 =             VECTOR ('NONE', #14193,  1000.000000);
05493b5d |#10305 =    CARTESIAN_POINT ('NONE', (  -6.350000,   31.046251,
06ad91d0 |                              9.479409));
aba9624b |#10306 =    CARTESIAN_POINT ('NONE', ( -33.020000,   32.004000,
e7a3f196 |                             12.573000));
03236db6 |#10307 =    CARTESIAN_POINT ('NONE', ( -87.049507,   -9.947662,
5a8cb55f |                             31.204691));
be8df679 |#10308 =    CARTESIAN_POINT ('NONE', (  -0.000000,   56.286400,
59c8bf0f |                              0.000000));
204ff04c |#10309 =   FACE_OUTER_BOUND ('NONE', #9531 , .T.);
48cb4566 |#10310 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
f87a5d96 |#10311 =      ORIENTED_EDGE ('NONE', *, *, #14817, .F.);
5d06774e |#10312 =    CARTESIAN_POINT ('NONE', (   4.445000,    7.620000,
f097f50c |                             -3.302000));
6343d5d0 |#10313 =          EDGE_LOOP ('NONE', (#1396 , #2586 , #3576 ,
61439ec9 |                             #16037));
6ed8a09b |#10314 =      ORIENTED_EDGE ('NONE', *, *, #15340, .T.);
```

68bf0ced--75b1dea4b8332a3773c94d4435bca5a16adbd734 Page 259 of liberator_pretty.step.txt

```
22115f08 |#10315 =              VECTOR ('NONE', #3355 ,  1000.000000);
e4412f82 |#10316 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
4863e4c5 |#10317 =  AXIS2_PLACEMENT_3D ('NONE', #2323 , #5031 , #14465);
e8311cf1 |#10318 =     CARTESIAN_POINT ('NONE', ( -86.526043,   -1.469099,
bfaddf7f |                               30.977696));
dd56131e |#10319 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
575d8e4b |#10320 =              VECTOR ('NONE', #5648 ,  1000.000000);
37700129 |#10321 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                0.000000));
682f18a9 |#10322 =       ORIENTED_EDGE ('NONE', *, *, #9550 , .T.);
d9c59cd5 |#10323 =                LINE ('NONE', #5390 , #13491);
c9f45bf7 |#10324 =     CARTESIAN_POINT ('NONE', ( -88.392000,  -30.480000,
c2b320de |                               31.496000));
8c7be7e6 |#10325 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                          standard', 'automotive_design', 1998,
92f3e3a8 |                          #4693 );
0e7f4900 |#10326 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                               -0.000000));
602be2cf |#10327 =       ORIENTED_EDGE ('NONE', *, *, #13735, .F.);
27929906 |#10328 =                LINE ('NONE', #11142, #17085);
744f85b5 |#10329 =       ADVANCED_FACE ('NONE', (#17109), #12326, .F.);
e78b5e73 |#10330 =       ADVANCED_FACE ('NONE', (#3197 , #6378 ), #16400, .T.);
45081ad1 |#10331 =       ORIENTED_EDGE ('NONE', *, *, #13532, .T.);
a0438d14 |#10332 =  AXIS2_PLACEMENT_3D ('NONE', #6697 , #16115, #8057 );
eb07e3a6 |#10333 =                LINE ('NONE', #17509, #2757 );
ad465426 |#10334 =     CARTESIAN_POINT ('NONE', (-113.030111,   24.264441,
8ff67505 |                               38.100000));
d86bdd2d |#10335 =              VECTOR ('NONE', #15317,  1000.000000);
d3d7d3cc |#10336 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
e70343dc |#10337 = SURFACE_STYLE_USAGE (.BOTH. , #917 );
741452c5 |#10338 =       ORIENTED_EDGE ('NONE', *, *, #1246 , .F.);
8e4a0f22 |#10339 =              CIRCLE ('NONE', #15782,   10.160000);
b1e1e714 |#10340 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.811990,
59c8bf0f |                                0.000000));
18c30bf4 |#10341 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                               -0.000000));
1aae1c5f |#10342 =     CARTESIAN_POINT ('NONE', (   3.492500,  -58.281648,
edfa6d9c |                               65.918506));
8e7effe1 |#10343 =     CARTESIAN_POINT ('NONE', (  -2.540000,    7.450838,
1dec6a3d |                              -13.342900));
c2012d69 |#10344 =     CARTESIAN_POINT ('NONE', (   4.953000,   21.590000,
29f77a66 |                               -3.810000));
28fbef51 |#10346 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                0.000000));
58908067 |#10345 = CYLINDRICAL_SURFACE ('NONE', #8469 ,    1.270000);
cab36f58 |#10347 =               PLANE ('NONE', #14160);
bb0364a3 |#10348 =    TOROIDAL_SURFACE ('NONE', #15976,   11.430000,
347d1afe |                                7.620000));
1624e054 |#10349 =               PLANE ('NONE', #8680 );
2e9d6367 |#10350 =       ADVANCED_FACE ('NONE', (#13525), #13100, .T.);
e9c0dccb |#10351 =          EDGE_CURVE ('NONE', #9762 , #16555, #2780 , .T.);
e8c92904 |#10352 =          EDGE_CURVE ('NONE', #1816 , #2216 , #16688, .T.);
0bfc026b |#10353 =       ORIENTED_EDGE ('NONE', *, *, #13784, .T.);
39d4b633 |#10354 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a1861efc |                               40.640000));
107bfa7f |#10355 =       ORIENTED_EDGE ('NONE', *, *, #3530 , .F.);
221c8d42 |#10356 =  AXIS2_PLACEMENT_3D ('NONE', #10878, #1507 , #12292);
1d3ae1ca |#10357 =               PLANE ('NONE', #8897 );
9358392e |#10358 =     CARTESIAN_POINT ('NONE', ( -31.501627,   62.507599,
```

010df33c--a46c85813d5451875e81f2abab6ada6e80bd9018 Page 260 of liberator_pretty.step.txt

```
8ff67505 |                                    38.100000));
2d774f70 |#10359 =               LINE ('NONE', #189 , #6790 );
c3903266 |#10360 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                 0.000000));
5ac8e911 |#10361 =               LINE ('NONE', #816 , #17111);
7604665a |#10362 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
4210a85d |#10363 =       VERTEX_POINT ('NONE', #306 );
32145c4b |#10364 =     CARTESIAN_POINT ('NONE', (  42.377983,  -21.666054,
6e38f4e2 |                                 3.302000));
d49d2612 |#10365 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b7587b88 |                                 3.810000));
1403fe83 |#10366 =  AXIS2_PLACEMENT_3D ('NONE', #5650 , #15076, #7001 );
838ceddd |#10367 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
0ca492f9 |#10368 =     CARTESIAN_POINT ('NONE', ( -43.180000,   16.764000,
a1861efc |                                40.640000));
d902b5ca |#10369 =       ORIENTED_EDGE ('NONE', *, *, #2750 , .F.);
47be1fc2 |#10370 =     CARTESIAN_POINT ('NONE', (  -8.440281,  -59.117250,
627d96c1 |                                61.987306));
25a8e51b |#10371 =            PRODUCT ('frame pins (x3)', 'frame pins (x3)',
891c2004 |                          '', (#778 ));
f30433df |#10372 =       ADVANCED_FACE ('NONE', (#2366 ), #9091 , .T.);
aea267a0 |#10373 = CYLINDRICAL_SURFACE ('NONE', #5126 ,     2.540000);
262312f4 |#10374 =       ORIENTED_EDGE ('NONE', *, *, #303 , .F.);
ee73f15b |#10375 =              CIRCLE ('NONE', #10868,    5.462670);
78e939bb |#10376 =              CIRCLE ('NONE', #7734 ,    2.540000);
c98516fb |#10377 =          EDGE_CURVE ('NONE', #12988, #9939 , #12668, .T.);
655625e5 |#10378 =          EDGE_CURVE ('NONE', #4084 , #16722, #10782, .T.);
a1c6664b |#10379 =               LINE ('NONE', #13520, #14831);
d7c45d1d |#10380 =          EDGE_LOOP ('NONE', (#2638 , #3477 ));
773805d7 |#10381 =     CARTESIAN_POINT ('NONE', ( -87.551660,    0.101600,
0440697f |                                38.811200));
ad3fa379 |#10382 =              PLANE ('NONE', #10317);
0c8fbab5 |#10383 =          EDGE_LOOP ('NONE', (#7526 , #6497 , #11993, #3571
216d0aeb |                          ));
99d44c9e |#10384 =     CARTESIAN_POINT ('NONE', (-102.997000,  -10.160000,
09cedcea |                                15.494000));
3f2fcd8d |#10385 =              PLANE ('NONE', #17049);
85877611 |#10386 =  AXIS2_PLACEMENT_3D ('NONE', #17353, #6584 , #7937 );
d96d93f2 |#10387 =     CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
c1395b0f |                               -12.954000));
1fe34e91 |#10388 =       ORIENTED_EDGE ('NONE', *, *, #6081 , .T.);
5a1be844 |#10389 =          EDGE_LOOP ('NONE', (#11935, #10904, #5677 ,
dd98aff2 |                          #11147));
be647b50 |#10390 =    FACE_OUTER_BOUND ('NONE', #824 , .T.);
dfc8f2fc |#10391 = CYLINDRICAL_SURFACE ('NONE', #10637,    1.651000);
2e8e99f5 |#10392 =       ORIENTED_EDGE ('NONE', *, *, #10222, .T.);
baf10b74 |#10393 =              CIRCLE ('NONE', #9287 ,    3.048000);
8c1b65d2 |#10394 =       ORIENTED_EDGE ('NONE', *, *, #4775 , .T.);
e685f4df |#10395 =       ORIENTED_EDGE ('NONE', *, *, #1576 , .F.);
6edad809 |#10396 =     FILL_AREA_STYLE ('',(#6354 ));
7a0c258e |#10397 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
5e521bce |#10398 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
c2a9e79a |#10399 =  AXIS2_PLACEMENT_3D ('NONE', #15484, #7417 , #16844);
3f703a56 |#10400 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
563c3fa7 |#10401 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
0aaab8c6 |#10402 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#12140, #13500,
3434d5c8 |                          #14874, #6795 ), .UNSPECIFIED., .F.,
```

af74d7ef--fa9082fa12c2f6cbb58782f650d18077e5cc9478 Page 261 of liberator_pretty.step.txt

```
12abd2f1 |                                    .F.) B_SPLINE_CURVE_WITH_KNOTS (( 4,
c0f55cfd |                                 4), (   1.570796,    3.141593),
393a7770 |                                 .UNSPECIFIED.) CURVE ()
21307038 |                                 GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                 RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                    0.804738,    0.804738,    1.000000))
e093e2e4 |                                 REPRESENTATION_ITEM (''));
20d51b7e |#10403 =      CARTESIAN_POINT ('NONE', (  18.415000,   -18.276319,
45fbbf20 |                                 9.144000));
a3b4b420 |#10404 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
8ae736e6 |#10405 =            PLANE ('NONE', #5576 );
e37b0c99 |#10406 =        EDGE_CURVE ('NONE', #15661, #6640 , #16255, .T.);
f50b6aab |#10407 =      CARTESIAN_POINT ('NONE', (   4.157462,   -58.288944,
ace45e8b |                                 65.884180));
2b3740b2 |#10408 =      CARTESIAN_POINT ('NONE', (   2.540000,   14.805795,
6ba5e934 |                                 7.721641));
f1d769db |#10409 =      CARTESIAN_POINT ('NONE', (   4.445000,    3.810000,
362828d5 |                                 6.604000));
8ad745ff |#10410 =        EDGE_CURVE ('NONE', #16722, #1408 , #5518 , .T.);
703e583f |#10411 =        EDGE_CURVE ('NONE', #6902 , #3292 , #14533, .T.);
c6634171 |#10412 =      CARTESIAN_POINT ('NONE', (  28.575000,    3.556000,
6e38f4e2 |                                 3.302000));
201f391b |#10413 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
eff16f69 |#10414 =  AXIS2_PLACEMENT_3D ('NONE', #7640 , #13042, #6340 );
6304b08e |#10415 =            VECTOR ('NONE', #14309,  1000.000000);
715815c0 |#10416 =  PRODUCT_DEFINITION ('UNKNOWN', '', #2524 , #3659 );
3fc6afef |#10417 =      CARTESIAN_POINT ('NONE', (  -2.540000,    1.949668,
ffa9e284 |                                 -9.085045));
a3073155 |#10418 =      ORIENTED_EDGE ('NONE', *, *, #13531, .T.);
7595679d |#10419 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #8743 ,
ff1bd9a6 |                                 'design');
548e4a85 |#10420 =      ORIENTED_EDGE ('NONE', *, *, #13786, .T.);
e12235f6 |#10421 =        EDGE_LOOP ('NONE', (#16783, #16749, #13580, #4103
216d0aeb |                                 ));
93d71795 |#10422 =      CARTESIAN_POINT ('NONE', (-107.600889,   27.000577,
b7c881ec |                                 18.415000));
328b6daf |#10423 =      ADVANCED_FACE ('NONE', (#5102 ), #11836, .T.);
c1dc3920 |#10424 =      CARTESIAN_POINT ('NONE', (   2.560680,   -17.094492,
40ef1f15 |                                 49.730973));
1febd26c |#10425 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                 0.000000));
b317b8bf |#10426 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                 1.000000));
fbc5be21 |#10427 =      ORIENTED_EDGE ('NONE', *, *, #8704 , .F.);
86e4597b |#10428 =  AXIS2_PLACEMENT_3D ('NONE', #6066 , #15485, #7421 );
b4f6c1c9 |#10429 =      CARTESIAN_POINT ('NONE', ( -88.392000,   -22.860000,
f6a6ded5 |                                 12.319000));
2fd748ca |#10430 =            LINE ('NONE', #5250 , #3256 );
0a694565 |#10431 =        EDGE_LOOP ('NONE', (#7133 , #5051 ));
d2474684 |#10432 =            PLANE ('NONE', #16368);
0d48d47b |#10433 =      ORIENTED_EDGE ('NONE', *, *, #201 , .F.);
6c1dcc3f |#10434 =      CARTESIAN_POINT ('NONE', (  -8.759671,   -57.964859,
994a5332 |                                 67.408881));
5ea36220 |#10435 =      ORIENTED_EDGE ('NONE', *, *, #11923, .F.);
486ac334 |#10436 =      VERTEX_POINT ('NONE', #4451 );
a18c2967 |#10437 =  FACE_OUTER_BOUND ('NONE', #10552, .T.);
299f0f5d |#10438 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
39c09d3e |#10439 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                 0.000000));
```

f78b998c--066b67237bf8dccc3e930723fb4dff282b5c6d91 Page 262 of liberator_pretty.step.txt

```
ecaefebb |#10440 =       ORIENTED_EDGE ('NONE', *, *, #12284, .T.);
8619eec4 |#10441 =       CARTESIAN_POINT ('NONE', ( -15.240000,    0.000000,
d02148cf |                             60.960000));
5803ebc4 |#10442 =       ORIENTED_EDGE ('NONE', *, *, #3739 , .F.);
34fcfacb |#10443 =       ADVANCED_FACE ('NONE', (#15430), #1786 , .T.);
a5ddfa7c |#10444 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
376b2727 |#10445 =       VERTEX_POINT ('NONE', #421 );
238156ab |#10446 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                             ());
1364677d |#10447 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #16610)
b630073b |                       REPRESENTATION_RELATIONSHIP_WITH_TRANSF
a7a90f08 |                       ORMATION
317dfc95 |                       (#15520)SHAPE_REPRESENTATION_RELATIONSH
ef516d28 |                       IP());
f923f0a1 |#10448 =       ORIENTED_EDGE ('NONE', *, *, #7916 , .F.);
a63f91d5 |#10449 =       ORIENTED_EDGE ('NONE', *, *, #3578 , .T.);
706e9947 |#10450 =       VERTEX_POINT ('NONE', #7221 );
9f27ec99 |#10451 =       ORIENTED_EDGE ('NONE', *, *, #9718 , .T.);
b210c5c1 |#10452 = CYLINDRICAL_SURFACE ('NONE', #4386 ,    3.175000);
8505974a |#10453 =       EDGE_CURVE ('NONE', #67 , #6874 , #1498 , .T.);
abace45b |#10454 =       EDGE_LOOP ('NONE', (#10503, #6730 , #13946, #6811
216d0aeb |                             ));
7f029613 |#10455 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
c0f58638 |#10456 =       ORIENTED_EDGE ('NONE', *, *, #4154 , .T.);
10e6787a |#10457 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
38e0a838 |#10458 =       ORIENTED_EDGE ('NONE', *, *, #302 , .F.);
dbd55d75 |#10459 =       EDGE_CURVE ('NONE', #5255 , #581 , #12253, .T.);
8c7f231c |#10460 =       EDGE_CURVE ('NONE', #4021 , #4211 , #8264 , .T.);
09ab0e64 |#10461 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
29ba7895 |#10462 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
40a50de7 |#10463 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
de8e08ee |#10464 =     CARTESIAN_POINT ('NONE', (-102.997000,   11.430000,
5c073678 |                             15.875000));
23aa87dd |#10465 =         VECTOR ('NONE', #4041 ,  1000.000000);
3b8c037c |#10466 =     CARTESIAN_POINT ('NONE', (   7.887433,  -57.809619,
a69d8af7 |                             68.139227));
2799e81f |#10467 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -4.009449,
374ed35b |                             17.441531));
1ab2fc3a |#10468 =       ADVANCED_FACE ('NONE', (#1083 ), #12614, .F.);
2bb91ab4 |#10469 =     CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
fb7a08f8 |                             5.080000));
6c6dd446 |#10470 =     CARTESIAN_POINT ('NONE', (   2.540000,  -22.860000,
e98315a5 |                             49.530000));
b1f73e7f |#10471 =         VECTOR ('NONE', #12569,  1000.000000);
e369f61a |#10472 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
cdaa587a |#10473 =     CARTESIAN_POINT ('NONE', (  -2.540000,    5.481224,
e0f5bec2 |                             9.802106));
36781e48 |#10474 =       ORIENTED_EDGE ('NONE', *, *, #7395 , .F.);
6e7d2851 |#10475 =         VECTOR ('NONE', #4975 ,  1000.000000);
7a7a9d3f |#10476 =       ORIENTED_EDGE ('NONE', *, *, #5281 , .F.);
66c54683 |#10477 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b7587b88 |                             3.810000));
d1bf8b78 |#10478 =    FACE_OUTER_BOUND ('NONE', #14957, .T.);
bbd05664 |#10479 =     CARTESIAN_POINT ('NONE', (   0.000000,    4.730103,
3aca491e |                             -0.059599));
90f759fa |#10480 =     CARTESIAN_POINT ('NONE', (  -0.008341,   -4.730103,
```

```
f481bc33--c0f3f642906d0878d6e3429f60af47d712d7f759 Page 263 of liberator_pretty.step.txt

a1d8282b |                                       3.324162));
66199d0b |#10481 = SURFACE_STYLE_FILL_AREA (#15504);
9f11d79c |#10482 =      CARTESIAN_POINT ('NONE', (  52.920218,   -2.752712,
59c8bf0f |                                  0.000000));
8e5cd376 |#10483 =      CARTESIAN_POINT ('NONE', (   3.175000,   25.400000,
51d64c95 |                                 -2.540000));
f0f8aeac |#10484 =          EDGE_CURVE ('NONE', #13263, #4505 , #15007, .T.);
446b5e20 |#10485 =          EDGE_CURVE ('NONE', #1594 , #8686 , #4258 , .T.);
ff6d572e |#10486 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                 -0.000000));
79ef7f23 |#10487 =      CARTESIAN_POINT ('NONE', ( -23.546197,   58.826400,
cf794d7b |                                  2.540000));
428aa350 |#10488 =        VERTEX_POINT ('NONE', #14053);
8d365df8 |#10489 =      CARTESIAN_POINT ('NONE', (   5.080000,    0.000000,
cb91bdfe |                                  0.254000));
a796fd6b |#10490 =  AXIS2_PLACEMENT_3D ('NONE', #16181, #8119 , #23 );
6ab36c26 |#10491 =  AXIS2_PLACEMENT_3D ('NONE', #10112, #2056 , #11469);
b670afd7 |#10492 =              VECTOR ('NONE', #9685 ,  1000.000000);
0f051629 |#10493 =      CARTESIAN_POINT ('NONE', (  -5.468233,  -54.491697,
5ce107eb |                                 67.280552));
92afd22a |#10494 =        ORIENTED_EDGE ('NONE', *, *, #15682, .F.);
a4cbdced |#10495 =        VERTEX_POINT ('NONE', #5988 );
690cd35e |#10496 =     FACE_OUTER_BOUND ('NONE', #11078, .T.);
0d75df22 |#10497 =      CARTESIAN_POINT ('NONE', ( -32.372796,   58.826400,
a1861efc |                                 40.640000));
e908fcee |#10498 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
782e4c44 |#10499 =        ORIENTED_EDGE ('NONE', *, *, #5307 , .F.);
3a167f1b |#10500 =        ORIENTED_EDGE ('NONE', *, *, #12484, .F.);
3cd91658 |#10501 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
9ba2b5ea |#10502 =        VERTEX_POINT ('NONE', #8619 );
05941805 |#10503 =        ORIENTED_EDGE ('NONE', *, *, #12823, .F.);
648a3147 |#10504 =  AXIS2_PLACEMENT_3D ('NONE', #3307 , #12714, #4670 );
70849283 |#10505 =              CIRCLE ('NONE', #10332,    3.810000);
cd0a2fcf |#10506 =          EDGE_CURVE ('NONE', #13602, #12543, #7848 , .T.);
dd8e4bda |#10507 =       ADVANCED_FACE ('NONE', (#14591), #16759, .F.);
20a1f74b |#10508 =          EDGE_CURVE ('NONE', #10003, #6333 , #7423 , .T.);
95e6f9a5 |#10509 =          EDGE_CURVE ('NONE', #13727, #5060 , #3841 , .T.);
02f7eeeb |#10510 =     FACE_OUTER_BOUND ('NONE', #16273, .T.);
4d3aca1b |#10511 =        ORIENTED_EDGE ('NONE', *, *, #458 , .F.);
5097d770 |#10512 =     FACE_OUTER_BOUND ('NONE', #3559 , .T.);
2487f445 |#10513 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                             GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
96aa80e7 |                             #12020)) GLOBAL_UNIT_ASSIGNED_CONTEXT
8e60c8b6 |                             (( #11875, #3815 , #13227))
1b367285 |                             REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                             'WORKASPACE'));
98476bb2 |#10514 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
884b8952 |#10515 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                 -0.000000));
c413c959 |#10516 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                             ());
0996e2cd |#10517 =        ORIENTED_EDGE ('NONE', *, *, #8596 , .T.);
c9d9198e |#10518 =      CARTESIAN_POINT ('NONE', (  -4.953000,   29.210000,
b6dda7a1 |                                -13.970000));
6e77856f |#10519 =      CARTESIAN_POINT ('NONE', (  -3.928295,  -64.732354,
47e05ed6 |                                 27.747228));
254edd03 |#10520 =      CARTESIAN_POINT ('NONE', (  10.150752,  -55.660981,
c8e7f310 |                                 63.819145));
f0b126f8 |#10521 =      CARTESIAN_POINT ('NONE', (   2.540000,  -18.500994,
```

8df38124--71037220677bcb2e705dd73cedbd1b6e6f380404 Page 264 of liberator_pretty.step.txt

```
                                        -3.543638));
#10522 =           EDGE_LOOP ('NONE', (#2017 , #12721, #17159,
                               #12554));
#10523 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #14625,
                               #11901, #6552 ), (#15970, #7905 ,
                               #17321), (#9247 , #1179 , #10599),
                               (#2542 , #11962, #3899 ), (#13315,
                               #5254 , #14687), (#6612 , #16027, #7967
                               ), (#17381, #9303 , #1235 ), (#10655,
                               #2598 , #12017), (#3959 , #13370, #5309
                               ), (#14746, #6663 , #16084), (#8024 ,
                               #17443, #9359 ), (#1295 , #10714, #2658
                               ), (#12072, #4017 , #13428), (#5369 ,
                               #14805, #6724 ), (#16136, #8083 ,
                               #17503), (#9419 , #1351 , #10776),
                               (#2714 , #12127, #4075 ), (#13486,
                               #5425 , #14864)), .UNSPECIFIED., .F.,
                               .F., .F.) B_SPLINE_SURFACE_WITH_KNOTS
                               (( 4, 2, 2, 2, 2, 2, 2, 2, 4), (3, 3),
                               ( -0.000000,   0.196350,   0.392699,
                                 0.589049,   0.785398,   0.981748,
                                 1.178097,   1.374447,   1.570796),
                               ( 0.000000,   1.000000),
                               .UNSPECIFIED.)
                               GEOMETRIC_REPRESENTATION_ITEM ()
                               RATIONAL_B_SPLINE_SURFACE ((
                               ( 1.000000,   0.851482,
                                 1.000000), ( 1.000000,
                                 0.851483,   1.000000),
                               ( 1.000000,   0.850632,
                                 1.000000), ( 1.000000,
                                 0.847247,   1.000000),
                               ( 1.000000,   0.844713,
                                 1.000000), ( 1.000000,
                                 0.838015,   1.000000),
                               ( 1.000000,   0.833850,
                                 1.000000), ( 1.000000,
                                 0.823979,   1.000000),
                               ( 1.000000,   0.818272,
                                 1.000000), ( 1.000000,
                                 0.805445,   1.000000),
                               ( 1.000000,   0.798324,
                                 1.000000), ( 1.000000,
                                 0.782835,   1.000000),
                               ( 1.000000,   0.774466,
                                 1.000000), ( 1.000000,
                                 0.756693,   1.000000),
                               ( 1.000000,   0.747289,
                                 1.000000), ( 1.000000,
                                 0.727702,   1.000000),
                               ( 1.000000,   0.717522,
                                 1.000000), ( 1.000000,
                                 0.707107,   1.000000)))
                               REPRESENTATION_ITEM ('') SURFACE ());
#10524 =           VECTOR ('NONE', #11894, 1000.000000);
#10525 =           DIRECTION ('NONE', ( 1.000000,   0.000000,
                               0.000000));
#10526 =     CARTESIAN_POINT ('NONE', ( -2.540000,  -10.170021,
                               -9.743472));
#10527 =     FACE_OUTER_BOUND ('NONE', #10211, .T.);
#10528 =       ADVANCED_FACE ('NONE', (#11415), #11379, .T.);
#10529 =       ORIENTED_EDGE ('NONE', *, *, #3182 , .F.);
```

9355ff44--e18a505c4b850de239d898c4631d93b23bfe4d63 Page 265 of liberator_pretty.step.txt

```
ec904a6f |#10530 =               LINE ('NONE', #11212, #9674 );
cd1b1c75 |#10531 =         EDGE_CURVE ('NONE', #15617, #12133, #6987 , .T.);
2c904638 |#10532 =      ORIENTED_EDGE ('NONE', *, *, #13978, .T.);
e703c76a |#10533 =               LINE ('NONE', #14395, #6958 );
0f163df9 |#10534 =    CARTESIAN_POINT ('NONE', (   4.672244,  -58.385460,
ae8d9191 |                          65.430109));
5d58eaef |#10535 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                           0.000000));
e748197b |#10536 =       VERTEX_POINT ('NONE', #16821);
7a6d1a3e |#10537 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                           0.000000));
4511019d |#10538 =  AXIS2_PLACEMENT_3D ('NONE', #9302 , #10652, #2593 );
2b2cf139 |#10539 =    CARTESIAN_POINT ('NONE', (  44.861034,   45.720000,
4ee2bc94 |                         -15.494000));
b6a37924 |#10540 =    CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
51d64c95 |                          -2.540000));
34b2f961 |#10541 =             CIRCLE ('NONE', #11352,    0.762000);
317d1f13 |#10542 =    CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
4ee2bc94 |                         -15.494000));
48d75879 |#10543 =    CARTESIAN_POINT ('NONE', (   4.698931,    0.025399,
f1e2a456 |                           3.729038));
8005683c |#10544 =    CARTESIAN_POINT ('NONE', (   0.025399,    4.719790,
e41c15ee |                           3.403757));
246fa54c |#10545 =               LINE ('NONE', #16075, #13282);
ff254792 |#10546 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                           0.000000));
da450663 |#10547 =      ORIENTED_EDGE ('NONE', *, *, #15473, .T.);
e7da5b21 |#10548 =             VECTOR ('NONE', #7596 ,  1000.000000);
432ed7d4 |#10549 =    CARTESIAN_POINT ('NONE', ( -57.150000,    6.350000,
e7a3f196 |                          12.573000));
b19b08ff |#10550 =      ADVANCED_FACE ('NONE', (#10989), #3407 , .T.);
f46a2617 |#10551 = CYLINDRICAL_SURFACE ('NONE', #7240 ,    3.302000);
8242e917 |#10552 =          EDGE_LOOP ('NONE', (#15086, #10474, #12805,
972d962b |                          #15541));
4c935eb8 |#10553 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                          -0.000000));
a4bb5fd1 |#10554 =               LINE ('NONE', #14044, #6972 );
2d58fd43 |#10555 =    CARTESIAN_POINT ('NONE', ( -75.057000,  -10.160000,
f6a6ded5 |                          12.319000));
605ceb36 |#10556 =    CARTESIAN_POINT ('NONE', ( -10.160000,   58.826400,
8ff67505 |                          38.100000));
e187cc5a |#10557 =      ORIENTED_EDGE ('NONE', *, *, #14532, .F.);
e63eace8 |#10558 =    CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
b7c881ec |                          18.415000));
a83aebfe |#10559 =    FACE_OUTER_BOUND ('NONE', #17001, .T.);
9e0c50fe |#10560 =    CARTESIAN_POINT ('NONE', (  13.335000,    3.810000,
f278ca94 |                          12.700000));
c2877d5e |#10561 =         EDGE_CURVE ('NONE', #4653 , #16608, #17313, .T.);
2a8a39d6 |#10562 =      ORIENTED_EDGE ('NONE', *, *, #14218, .F.);
6cf54440 |#10563 =             CIRCLE ('NONE', #13409,    2.794000);
a19c6b6d |#10564 =               LINE ('NONE', #12970, #6575 );
c175c56e |#10565 =               LINE ('NONE', #2940 , #10139);
5e2bfa9c |#10566 =  AXIS2_PLACEMENT_3D ('NONE', #3740 , #15865, #7804 );
e31aa796 |#10567 =    CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
59c8bf0f |                           0.000000));
e1fb1523 |#10568 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                           0.000000));
93143a5c |#10569 =          DIRECTION ('NONE', (   0.000000,    0.469472,
b151c86c |                           0.882948));
cda06a36 |#10570 =      ORIENTED_EDGE ('NONE', *, *, #906 , .F.);
d08e3e86 |#10571 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                          -0.000000));
```

71bfb67d--0d7be12f932730a77b7d119dfe5f51c22ad6beb8 Page 266 of liberator_pretty.step.txt

```
fe2bfffe |#10572 =      CARTESIAN_POINT ('NONE', (  15.240000,     0.000000,
14f7d8c3 |                              55.520232));
fa98e210 |#10573 =      CARTESIAN_POINT ('NONE', (  -2.540000,    -5.630948,
55911da3 |                             -18.992503));
327da142 |#10574 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                               0.000000));
52c4cd3b |#10575 =             CIRCLE ('NONE', #3888 ,    2.540000);
c9afa762 |#10576 =      ORIENTED_EDGE ('NONE', *, *, #5690 , .T.);
3586a29f |#10577 =               LINE ('NONE', #6781 , #7002 );
3f311467 |#10578 =      CARTESIAN_POINT ('NONE', (  12.655883,    20.313823,
eb9b7dce |                             -21.336000));
4f8119c6 |#10579 =             VECTOR ('NONE', #17179,  1000.000000);
ddb18255 |#10580 =             VECTOR ('NONE', #7025 ,  1000.000000);
b88b482a |#10581 =      CARTESIAN_POINT ('NONE', (  -2.540000,    14.805795,
6ba5e934 |                               7.721641));
c5d5435a |#10582 =         EDGE_CURVE ('NONE', #8816 , #12073, #10564, .T.);
2001cf3e |#10583 =         EDGE_CURVE ('NONE', #11866, #10450, #13725, .T.);
01b7dc17 |#10584 =      CARTESIAN_POINT ('NONE', (   5.715000,     3.810000,
a907e9ed |                              -9.398000));
40b334a4 |#10585 =  AXIS2_PLACEMENT_3D ('NONE', #12011, #3953 , #13365);
fe013484 |#10586 =      ORIENTED_EDGE ('NONE', *, *, #10605, .F.);
90216807 |#10587 =  AXIS2_PLACEMENT_3D ('NONE', #1432 , #10851, #2797 );
58f02a0e |#10588 =      ADVANCED_FACE ('NONE', (#10138), #2560 , .F.);
b2d3fa82 |#10589 =      CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
8fc5bdf3 |                              48.006000));
5d6b7d69 |#10590 =             VECTOR ('NONE', #12188,  1000.000000);
760f4969 |#10591 =      CARTESIAN_POINT ('NONE', (   5.619131,    18.586654,
6babc9d3 |                              19.641221));
723c208b |#10592 =      CARTESIAN_POINT ('NONE', (  28.575000,    25.400000,
c767bee1 |                              -0.000000));
ae875dd0 |#10593 =      ORIENTED_EDGE ('NONE', *, *, #12718, .F.);
9ab8efff |#10594 =          DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                               0.000000));
7819d12e |#10595 =      CARTESIAN_POINT ('NONE', (  -2.540000,    -0.000000,
cb001c69 |                             -17.526000));
84c86159 |#10596 =      ORIENTED_EDGE ('NONE', *, *, #15575, .T.);
d6ff1450 |#10597 =             VECTOR ('NONE', #7642 ,  1000.000000);
cfecdc6e |#10599 =      CARTESIAN_POINT ('NONE', (-130.814202,    13.729381,
66ea729a |                              16.556392));
042e1ccf |#10598 = CYLINDRICAL_SURFACE ('NONE', #2648 ,    7.620000);
5cf0ecf8 |#10600 =      ORIENTED_EDGE ('NONE', *, *, #10628, .T.);
67d4d420 |#10601 =       VERTEX_POINT ('NONE', #4973 );
7f497f9a |#10602 =      CARTESIAN_POINT ('NONE', (   2.540000,     0.000000,
59c8bf0f |                               0.000000));
91068a63 |#10603 =      CARTESIAN_POINT ('NONE', (  18.296705,    21.590000,
5ebf4603 |                              -6.350000));
587d5edd |#10604 =          DIRECTION ('NONE', (   1.000000,    -0.000000,
59c8bf0f |                               0.000000));
7f61c00f |#10605 =         EDGE_CURVE ('NONE', #4092 , #10601, #2987 , .T.);
e88a1748 |#10606 =         EDGE_CURVE ('NONE', #16588, #10641, #9707 , .T.);
8ab6f323 |#10607 =             VECTOR ('NONE', #12155,  1000.000000);
7536e2be |#10608 =               LINE ('NONE', #4378 , #7040 );
f620c2ca |#10609 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -17.505742,
88538677 |                              49.614106));
5fc0b043 |#10610 =      ORIENTED_EDGE ('NONE', *, *, #431 , .T.);
85a3c426 |#10611 =          DIRECTION ('NONE', (   1.000000,    -0.000000,
59c8bf0f |                               0.000000));
d000763d |#10612 =      ADVANCED_FACE ('NONE', (#12881, #9295 ), #10382, .F.);
7ecc89b5 |#10613 =      CARTESIAN_POINT ('NONE', (  -0.952500,   -66.576753,
a574beaf |                              26.893102));
8c27cf61 |#10614 =  AXIS2_PLACEMENT_3D ('NONE', #8086 , #4020 , #9421 );
5df1aded |#10615 =      ORIENTED_EDGE ('NONE', *, *, #14501, .T.);
```

```
90664ec3--f41f4745832084483d6d3a1dae70c2596d156475 Page 267 of liberator_pretty.step.txt

#10616 =   AXIS2_PLACEMENT_3D ('NONE', #14959, #14858, #5524 );
#10617 =        ORIENTED_EDGE ('NONE', *, *, #1936 , .T.);
#10618 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #7396 , #4868
                              , #7578 ), (#16982, #8915 , #831 ),
                              (#10262, #2202 , #11617), (#3561 ,
                              #12969, #4927 ), (#14348, #6268 ,
                              #15693), (#7635 , #17043, #8962 ),
                              (#893 , #10318, #2263 ), (#11674, #3622
                              , #13036), (#4972 , #14410, #6334 ),
                              (#15746, #7684 , #17100), (#9025 , #951
                              , #10381), (#2322 , #11736, #3682 )),
                              .UNSPECIFIED., .F., .F., .F.)
                              B_SPLINE_SURFACE_WITH_KNOTS (( 4, 2, 2,
                              2, 2, 4), (3, 3), (   0.000000,
                                 0.002481,    0.003722,    0.004963,
                                 0.007444,    0.009926),
                              (   0.000000,    1.000000),
                              .UNSPECIFIED.)
                              GEOMETRIC_REPRESENTATION_ITEM ()
                              RATIONAL_B_SPLINE_SURFACE ((
                              (   1.000000,     0.707107,
                                 1.000000), (   1.000000,
                                 0.718779,    1.000000),
                              (   1.000000,     0.730735,
                                 1.000000), (   1.000000,
                                 0.747520,    1.000000),
                              (   1.000000,     0.752927,
                                 1.000000), (   1.000000,
                                 0.763153,    1.000000),
                              (   1.000000,     0.767990,
                                 1.000000), (   1.000000,
                                 0.781096,    1.000000),
                              (   1.000000,     0.788023,
                                 1.000000), (   1.000000,
                                 0.797480,    1.000000),
                              (   1.000000,     0.800015,
                                 1.000000), (   1.000000,
                                 0.800000,    1.000000)))
                              REPRESENTATION_ITEM ('') SURFACE ());
#10619 =         VECTOR ('NONE', #16358,  1000.000000);
#10620 =        VERTEX_POINT ('NONE', #7748 );
#10621 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.294970,
                              49.663096));
#10622 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
                              0.000000));
#10623 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
#10624 =   AXIS2_PLACEMENT_3D ('NONE', #3031 , #2975 , #4393 );
#10625 =     CARTESIAN_POINT ('NONE', (  42.776366,   34.290000,
                              -0.000000));
#10626 =        VERTEX_POINT ('NONE', #17158);
#10627 =          DIRECTION ('NONE', (  -0.000000,    -1.000000,
                              -0.000000));
#10628 =         EDGE_CURVE ('NONE', #13300, #11254, #12442, .T.);
#10629 =       ORIENTED_EDGE ('NONE', *, *, #14108, .T.);
#10630 =          DIRECTION ('NONE', (   0.000000,    -0.000000,
                              1.000000));
#10631 =        ADVANCED_FACE ('NONE', (#16050), #1712 , .F.);
#10632 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.575620,
                              34.950547));
#10633 =         EDGE_CURVE ('NONE', #7203 , #2195 , #5301 , .T.);
#10634 =       ORIENTED_EDGE ('NONE', *, *, #10142, .F.);
#10635 =     CARTESIAN_POINT ('NONE', (   2.540000,   -4.904454,
```

f3395969--e1d2672719fa9387743ed4bf69ad9317f5ed2290 Page 268 of liberator_pretty.step.txt

```
7e2faa89 |                                        -16.740270));
7bb7bc35 |#10636 = CYLINDRICAL_SURFACE ('NONE', #308 ,    5.461000);
1a1a9eec |#10637 =   AXIS2_PLACEMENT_3D ('NONE', #7865 , #11863, #17281);
bb1d84c4 |#10638 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#3734 ));
db21545d |#10639 =     CARTESIAN_POINT ('NONE', ( -2.540000,  -18.500994,
f5fd38ea |                                        -3.543638));
c529815e |#10640 =       VERTEX_POINT ('NONE', #5094 );
067e9aa6 |#10641 =       VERTEX_POINT ('NONE', #15866);
0017300d |#10642 =       VERTEX_POINT ('NONE', #7805 );
58bccb67 |#10643 =       ORIENTED_EDGE ('NONE', *, *, #4951 , .T.);
5e476002 |#10644 =          DIRECTION ('NONE', ( -1.000000,   -0.000000,
59c8bf0f |                                        0.000000));
1efc2382 |#10645 =     CARTESIAN_POINT ('NONE', (  0.952500,  -66.576753,
a574beaf |                                        26.893102));
2df7ff82 |#10646 =       ORIENTED_EDGE ('NONE', *, *, #16364, .F.);
de3c3236 |#10647 =     CARTESIAN_POINT ('NONE', ( -0.952500,  -57.826609,
ec121c8a |                                        64.095609));
ac350564 |#10648 =     CARTESIAN_POINT ('NONE', ( -57.150000,    6.350000,
d26c51bd |                                        5.715000));
504def8d |#10649 =     CARTESIAN_POINT ('NONE', (  2.540000,   -0.000000,
d933e697 |                                        -8.890000));
fe6c72d7 |#10650 =       ORIENTED_EDGE ('NONE', *, *, #10792, .T.);
723f2618 |#10651 =     CARTESIAN_POINT ('NONE', ( -2.540000,   -9.809964,
e1339702 |                                        11.804495));
55f96cf5 |#10652 =          DIRECTION ('NONE', ( -0.000000,   -0.857493,
9850a176 |                                        0.514496));
14c79a26 |#10653 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #17076, #3977
252d5f61 |                                        );
f74f5a35 |#10654 =       ORIENTED_EDGE ('NONE', *, *, #11723, .F.);
f28cece6 |#10655 =     CARTESIAN_POINT ('NONE', (-126.157338,   17.648781,
22bd1ef1 |                                        8.979069));
cee66347 |#10656 =       ORIENTED_EDGE ('NONE', *, *, #11615, .T.);
04bbb408 |#10657 =       ORIENTED_EDGE ('NONE', *, *, #9117 , .T.);
9e90616d |#10658 =     CARTESIAN_POINT ('NONE', (-111.887000,    0.000000,
2dbd4dc8 |                                        21.590000));
5e88ad84 |#10659 =       ORIENTED_EDGE ('NONE', *, *, #61 , .T.);
eabbe1b5 |#10660 =     CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
59c8bf0f |                                        0.000000));
6c047570 |#10661 =               LINE ('NONE', #10207, #14266);
f42e7f6b |#10662 =       ORIENTED_EDGE ('NONE', *, *, #9013 , .F.);
9f69fbea |#10663 =       ORIENTED_EDGE ('NONE', *, *, #15211, .F.);
2fd454b9 |#10664 =   SURFACE_SIDE_STYLE ('',(#428 ));
32744a87 |#10665 =     CARTESIAN_POINT ('NONE', ( -2.540000,   -4.941357,
7cb576da |                                        -19.302535));
dbc5a66d |#10666 =     CARTESIAN_POINT ('NONE', ( -5.014808,  -64.434246,
711a7e6b |                                        29.810667));
06bd35d1 |#10667 =       ORIENTED_EDGE ('NONE', *, *, #16850, .T.);
925249d2 |#10668 =          DIRECTION ('NONE', ( -1.000000,   -0.000000,
59c8bf0f |                                        0.000000));
ce81fa96 |#10669 =             VECTOR ('NONE', #287 ,  1000.000000);
b32b8097 |#10670 =          DIRECTION ('NONE', ( -0.000000,   -0.000000,
06e96121 |                                        -1.000000));
b2a0c05f |#10671 =       ORIENTED_EDGE ('NONE', *, *, #13299, .F.);
0fdb08a4 |#10672 =          DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                        -1.000000));
aec9ad18 |#10673 =       ORIENTED_EDGE ('NONE', *, *, #11183, .T.);
22535385 |#10674 =             CIRCLE ('NONE', #5671 ,    1.270000);
fcd4bb0e |#10675 =   AXIS2_PLACEMENT_3D ('NONE', #9349 , #3947 , #1283 );
3cb637a7 |#10676 =    FACE_OUTER_BOUND ('NONE', #12802, .T.);
af9efe58 |#10677 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
cf794d7b |                                        2.540000));
f84ccd35 |#10678 =   AXIS2_PLACEMENT_3D ('NONE', #3360 , #12773, #4729 );
```

eca75a6b--529d6e5426117539ff70dc8cae0b4e12227381e9 Page 269 of liberator_pretty.step.txt

```
624a6666 |#10679 =      CARTESIAN_POINT ('NONE', (  -3.170268,  -15.600366,
12b601ef |                          50.735505));
33b8df56 |#10680 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                          0.000000));
4d8fcee4 |#10681 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                          1.000000));
3da658f6 |#10682 =      ORIENTED_EDGE ('NONE', *, *, #8651 , .F.);
0619154c |#10683 =        EDGE_CURVE ('NONE', #12616, #12227, #15634, .T.);
b8f9dc52 |#10684 =        EDGE_CURVE ('NONE', #8279 , #11788, #6151 , .T.);
af0b8081 |#10685 =      CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
cb001c69 |                         -17.526000));
40f968c0 |#10686 =      CARTESIAN_POINT ('NONE', (  28.575000,   25.400000,
51d64c95 |                          -2.540000));
54ff84be |#10688 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                          0.000000));
20716d45 |#10687 =        FACE_BOUND ('NONE', #759 , .T.);
2a9be58f |#10689 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                          -1.000000));
964a70e1 |#10690 =      CARTESIAN_POINT ('NONE', (  44.861034,   45.720000,
4ee2bc94 |                         -15.494000));
9de2d54b |#10691 =      ORIENTED_EDGE ('NONE', *, *, #15010, .T.);
53ea95ce |#10692 =  AXIS2_PLACEMENT_3D ('NONE', #2184 , #11712, #7725 );
e5cd7a4e |#10693 =      CARTESIAN_POINT ('NONE', (   2.540000,   -0.277809,
54c0cdbe |                          14.746136));
033a2e61 |#10694 =      VERTEX_POINT ('NONE', #2441 );
251ee360 |#10695 =            LINE ('NONE', #12974, #10277);
588cf29e |#10696 =      CARTESIAN_POINT ('NONE', (  -0.000000,   58.826400,
dfe16089 |                          35.560000));
f5009b04 |#10697 =      ADVANCED_FACE ('NONE', (#15203), #5152 , .F.);
688e2545 |#10698 =      ORIENTED_EDGE ('NONE', *, *, #11984, .T.);
b733efa2 |#10699 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #3122
8e2ad7d7 |                          , #11475);
d3222dce |#10700 =      ORIENTED_EDGE ('NONE', *, *, #15985, .T.);
613499ff |#10701 =  AXIS2_PLACEMENT_3D ('NONE', #3547 , #12956, #4913 );
574bb3d3 |#10702 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
8092ae86 |                          5.842000));
8a441dc8 |#10703 =      ORIENTED_EDGE ('NONE', *, *, #17250, .F.);
72c5811b |#10704 =            LINE ('NONE', #15222, #7134 );
4d54e282 |#10705 =      CARTESIAN_POINT ('NONE', ( -25.400000,   79.073243,
00e01a20 |                          28.067000));
0ac1a035 |#10706 =            PLANE ('NONE', #6112 );
12da7150 |#10707 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                          1.000000));
9dd577cc |#10708 =      CARTESIAN_POINT ('NONE', (   2.540000,    9.056437,
4c77de97 |                          6.398979));
4d8cc497 |#10709 =      CARTESIAN_POINT ('NONE', (  -2.540000,   10.342791,
697778ae |                          -8.002633));
301c7f7a |#10710 =            LINE ('NONE', #2720 , #10294);
42a1e19e |#10711 =      CARTESIAN_POINT ('NONE', (  43.012686,  -20.482396,
59c8bf0f |                          0.000000));
df60245f |#10712 =        EDGE_CURVE ('NONE', #9879 , #3288 , #12039, .T.);
840bbf3a |#10713 =        EDGE_CURVE ('NONE', #8972 , #6022 , #8262 , .T.);
b35faf31 |#10714 =      CARTESIAN_POINT ('NONE', (-122.124225,   19.681328,
01c753a4 |                          2.918611));
4d63b927 |#10715 =      ORIENTED_EDGE ('NONE', *, *, #6803 , .T.);
8ee613b1 |#10716 =            LINE ('NONE', #13003, #17471);
22f327e9 |#10717 =      ORIENTED_EDGE ('NONE', *, *, #14932, .T.);
79e69aef |#10719 =      ORIENTED_EDGE ('NONE', *, *, #1039 , .T.);
dfbd0aa9 |#10718 =  AXIS2_PLACEMENT_3D ('NONE', #15424, #616 , #10049);
406b8906 |#10720 =  AXIS2_PLACEMENT_3D ('NONE', #12793, #8801 , #716 );
521ef332 |#10721 =      CARTESIAN_POINT ('NONE', (  35.077400,   31.242000,
e1f33ee3 |                          -10.541000));
```

```
7a230ab1--84cb30a72223a224be79331b66944954c3cfd0c7 Page 270 of liberator_pretty.step.txt

a2a23a23 |#10722 =         ADVANCED_FACE ('NONE', (#11612), #859 , .F.);
914c8ef5 |#10723 =         ORIENTED_EDGE ('NONE', *, *, #14708, .F.);
c4da191b |#10724 =         ORIENTED_EDGE ('NONE', *, *, #531 , .T.);
34479427 |#10725 =                VECTOR ('NONE', #15239,  1000.000000);
4c53f86c |#10726 =             DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                  0.000000));
9f512131 |#10727 = CYLINDRICAL_SURFACE ('NONE', #10386,     6.350000);
fa988ad9 |#10728 =       CARTESIAN_POINT ('NONE', (  -6.032500,   -65.201204,
a74e7ec7 |                                 33.364554));
dda8d184 |#10729 =          VERTEX_POINT ('NONE', #10609);
2cd130f2 |#10730 =                  LINE ('NONE', #10261, #7160 );
57781165 |#10731 =       CARTESIAN_POINT ('NONE', (   3.510884,   -57.918317,
1d943267 |                                 63.393470));
63576f07 |#10732 =             DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                                  0.000000));
aadd2fda |#10733 =         ORIENTED_EDGE ('NONE', *, *, #6598 , .T.);
aa2e1dda |#10734 =            EDGE_CURVE ('NONE', #10445, #8387 , #8048 , .T.);
897ee590 |#10735 =            EDGE_CURVE ('NONE', #1337 , #9187 , #4459 , .T.);
78ee41f8 |#10736 =         ORIENTED_EDGE ('NONE', *, *, #11206, .F.);
23e45240 |#10737 =            EDGE_CURVE ('NONE', #3248 , #3833 , #1287 , .T.);
08b206cd |#10738 = MANIFOLD_SOLID_BREP ('Extrusion7', #3230 );
7e92a998 |#10739 = CYLINDRICAL_SURFACE ('NONE', #8315 ,    25.908000);
6754b90e |#10740 =       CARTESIAN_POINT ('NONE', (  11.430000,     5.080000,
59c8bf0f |                                  0.000000));
54de3a63 |#10741 =  AXIS2_PLACEMENT_3D ('NONE', #14884, #6814 , #16220);
21e9be2b |#10742 =  AXIS2_PLACEMENT_3D ('NONE', #9857 , #1794 , #11219);
92aaee2b |#10743 =                CIRCLE ('NONE', #15585,     3.175000);
3fac5b1d |#10744 =       CARTESIAN_POINT ('NONE', ( -55.626000,    -0.000000,
df6c75f1 |                                 22.225000));
f6318d98 |#10745 =             DIRECTION ('NONE', (  -0.000000,    -0.406737,
9abad416 |                                  0.913545));
0b501319 |#10746 =             EDGE_LOOP ('NONE', (#79 , #1365 , #14278, #146 ));
b540191d |#10747 =                  LINE ('NONE', #15993, #17508);
cf72ece0 |#10748 =             DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                  0.000000));
a66d9992 |#10749 =             DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
cb52f8e5 |#10750 =       CARTESIAN_POINT ('NONE', (  11.112500,   -57.512257,
692acbb8 |                                 69.538203));
25560b74 |#10751 =       CARTESIAN_POINT ('NONE', (   0.025399,     4.698931,
3aca491e |                                 -0.059599));
535cf5ae |#10752 =       CARTESIAN_POINT ('NONE', ( -38.100000,    51.460400,
a1861efc |                                 40.640000));
f6c3171d |#10753 =          VERTEX_POINT ('NONE', #11974);
b609e888 |#10754 =                  LINE ('NONE', #290 , #412 );
3f06605e |#10755 =       CARTESIAN_POINT ('NONE', (   2.540000,     2.932853,
1c410b8a |                                -12.112385));
96d047f8 |#10756 =         ORIENTED_EDGE ('NONE', *, *, #7480 , .F.);
1a712aaf |#10757 =                VECTOR ('NONE', #10604,  1000.000000);
d580744f |#10758 =       CARTESIAN_POINT ('NONE', (   1.651000,     0.000000,
59c8bf0f |                                  0.000000));
fa5843b8 |#10759 =       CARTESIAN_POINT ('NONE', (   2.540000,    -5.630948,
55911da3 |                                -18.992503));
13ecaf89 |#10760 =  AXIS2_PLACEMENT_3D ('NONE', #3627 , #1119 , #9185 );
de16f264 |#10761 =         ORIENTED_EDGE ('NONE', *, *, #17273, .T.);
26e453a0 |#10762 =            EDGE_CURVE ('NONE', #10620, #11318, #6364 , .T.);
eeba9b34 |#10763 =     FACE_OUTER_BOUND ('NONE', #4151 , .T.);
6d0f46e1 |#10764 =             DIRECTION ('NONE', (  -0.000000,    -1.000000,
c767bee1 |                                 -0.000000));
e43038d4 |#10765 =         ORIENTED_EDGE ('NONE', *, *, #3183 , .F.);
a2c65c07 |#10766 =                  LINE ('NONE', #12397, #313 );
14915639 |#10767 =                 PLANE ('NONE', #7666 );
```

fd5cd980--c689296ec94e5adcf49851cbf4c03ee32e88ed11 Page 271 of liberator_pretty.step.txt

```
36ab7f08 |#10768 =       CARTESIAN_POINT ('NONE', (  -8.572500,  -58.750482,
fab6b683 |                           63.712815));
72eeeb7a |#10769 =       CARTESIAN_POINT ('NONE', ( -35.611886,   -0.051886,
669b7f69 |                            2.868655));
2e88b5d2 |#10770 =             LINE ('NONE', #7420 , #3184 );
10857581 |#10771 =       CARTESIAN_POINT ('NONE', ( -10.160000,   58.826400,
dfe16089 |                           35.560000));
e3cb1c54 |#10772 =       CARTESIAN_POINT ('NONE', (  -1.524000,   24.003619,
122372fd |                           13.978263));
06b3f08d |#10773 =       CARTESIAN_POINT ('NONE', (   2.540000,  -12.954355,
77cb97ec |                           -4.467814));
23f862c2 |#10774 =       CARTESIAN_POINT ('NONE', (  -2.540000,   -9.366631,
b2ffeaf9 |                            4.503551));
2a53fe5e |#10775 =       CARTESIAN_POINT ('NONE', (   6.985000,  -18.276319,
a907e9ed |                           -9.398000));
3e22af22 |#10776 =       CARTESIAN_POINT ('NONE', (-114.380608,   20.907072,
4ea8c73e |                            0.122798));
f45c2d43 |#10777 =             LINE ('NONE', #13222, #2 );
4b777930 |#10778 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
172b71d4 |#10779 =        DIRECTION ('NONE', (  -0.893006,   -0.450044,
59c8bf0f |                            0.000000));
86dfd246 |#10780 =      ORIENTED_EDGE ('NONE', *, *, #5326 , .F.);
843443f7 |#10781 =       VERTEX_POINT ('NONE', #13329);
e2fe9bb9 |#10782 =             LINE ('NONE', #13807, #1927 );
ef9df29e |#10783 =             LINE ('NONE', #15564, #20 );
536f1bf4 |#10784 =        EDGE_LOOP ('NONE', (#1155 , #16322, #8554 ,
379a8722 |                          #15556));
0711dda8 |#10785 =       CARTESIAN_POINT ('NONE', (   8.648700,   21.513800,
59c8bf0f |                            0.000000));
e2ac880e |#10786 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
a60277da |#10787 =      ADVANCED_FACE ('NONE', (#2765 ), #9489 , .T.);
a58ca520 |#10788 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                           -1.000000));
d5dff787 |#10789 =       CARTESIAN_POINT ('NONE', (   6.012335,  -59.489379,
ac7750dd |                           60.236575));
43db7eb6 |#10790 =       EDGE_CURVE ('NONE', #11583, #7969 , #13088, .T.);
886d1449 |#10791 =       EDGE_CURVE ('NONE', #3664 , #13822, #4037 , .T.);
da4ec5c2 |#10792 =       EDGE_CURVE ('NONE', #7100 , #350 , #16672, .T.);
0bb50a04 |#10793 =       VERTEX_POINT ('NONE', #5377 );
ce15d4d0 |#10794 =       VERTEX_POINT ('NONE', #10785);
78b09d83 |#10795 =           VECTOR ('NONE', #7562 ,  1000.000000);
b3ba7e63 |#10796 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
7cefad24 |#10797 =           VECTOR ('NONE', #13951,  1000.000000);
079d930f |#10798 =      FACE_OUTER_BOUND ('NONE', #4700 , .T.);
f4392796 |#10799 =      ORIENTED_EDGE ('NONE', *, *, #14347, .F.);
80d35d42 |#10800 =      ORIENTED_EDGE ('NONE', *, *, #9290 , .F.);
08dbd4d6 |#10801 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
e037f1e1 |#10802 =        DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                            0.000000));
cc9c36a4 |#10803 =       CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
eb9b7dce |                           -21.336000));
212235fc |#10804 =       VERTEX_POINT ('NONE', #12139);
5cb179e5 |#10805 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                           -1.000000));
a30b4b78 |#10806 =       CARTESIAN_POINT ('NONE', ( -14.224000,   20.853400,
c243f7d4 |                           20.320000));
63bfc197 |#10807 =      ADVANCED_FACE ('NONE', (#2354 ), #1907 , .T.);
53484f7e |#10808 =       CARTESIAN_POINT ('NONE', ( -11.972350,   25.850624,
9a190d47 |                           14.256444));
```

```
29dff349--26bdce52d4a8bd46fcb54c9e0d2ccaabb779a0e6 Page 272 of liberator_pretty.step.txt

ad049988 |#10809 =      ORIENTED_EDGE ('NONE', *, *, #3661 , .F.);
f667de31 |#10810 =      CARTESIAN_POINT ('NONE', (   2.540000,   -4.233883,
2d287b8d |                             8.814025));
6db9f618 |#10811 =    FACE_OUTER_BOUND ('NONE', #17206, .T.);
11eded39 |#10812 =             CIRCLE ('NONE', #2523 ,    1.587500);
bf322d20 |#10813 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                             0.000000));
385772e8 |#10814 =      ORIENTED_EDGE ('NONE', *, *, #12483, .F.);
8cea7256 |#10815 =         EDGE_CURVE ('NONE', #8981 , #7490 , #9079 , .T.);
d93ce641 |#10816 =         EDGE_CURVE ('NONE', #518 , #14027, #7631 , .T.);
cbf305e6 |#10817 =          EDGE_LOOP ('NONE', (#11082, #7328 , #5395 , #5038
ff72db2b |                           , #3372 , #8852 , #14317, #5546 ));
36a91fda |#10818 =      ORIENTED_EDGE ('NONE', *, *, #12524, .T.);
03dad1a6 |#10819 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
5bc8fcc3 |#10820 = AXIS2_PLACEMENT_3D ('NONE', #4543 , #1823 , #8591 );
1d12ed91 |#10821 = AXIS2_PLACEMENT_3D ('NONE', #11005, #2944 , #12350);
9fc97261 |#10822 =              PLANE ('NONE', #9451 );
810f1cbd |#10823 =      CARTESIAN_POINT ('NONE', ( -42.643059,   57.681917,
ac19f9c7 |                             3.322522));
95ab00ed |#10824 =      CARTESIAN_POINT ('NONE', ( -39.632877,    0.335708,
9a8f9be9 |                             1.267077));
126762ba |#10825 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
75c91941 |#10826 =      CARTESIAN_POINT ('NONE', (  -0.952500,  -64.732354,
47e05ed6 |                            27.747228));
e30f3845 |#10827 =      CARTESIAN_POINT ('NONE', (   2.540000,   15.898136,
b66af546 |                             0.655141));
15abe124 |#10828 =      CARTESIAN_POINT ('NONE', (  -2.540000,    7.365026,
48b08948 |                            -1.660180));
7d7c588f |#10829 =             CIRCLE ('NONE', #15818,    2.540000);
50f84ef5 |#10830 =      ORIENTED_EDGE ('NONE', *, *, #12908, .T.);
2a4b9111 |#10831 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
0a099763 |#10832 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                            -0.000000));
296ae1ac |#10833 =      ORIENTED_EDGE ('NONE', *, *, #408 , .F.);
aff4c28c |#10834 =       VERTEX_POINT ('NONE', #6793 );
67b6a8a8 |#10835 = AXIS2_PLACEMENT_3D ('NONE', #64 , #9501 , #1435 );
1745cdd6 |#10836 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#15435, #16787,
4c45f710 |                           #8710 , #624 , #10054, #1993 ),
6d834035 |                           .UNSPECIFIED., .F., .F., (4, 2, 4),
9db56e2a |                           (   0.000881,    0.001123,
d296a8dc |                             0.001365), .UNSPECIFIED.);
6630723e |#10837 =         EDGE_CURVE ('NONE', #17093, #6879 , #5501 , .T.);
13ba9ee8 |#10838 =         EDGE_CURVE ('NONE', #12434, #2976 , #15828, .T.);
71b1a12e |#10839 =      CARTESIAN_POINT ('NONE', (-128.397000,    2.540000,
2dbd4dc8 |                            21.590000));
7b59e08c |#10840 =       VERTEX_POINT ('NONE', #4141 );
d6678a8e |#10841 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
59c8bf0f |                             0.000000));
8ad66ad8 |#10842 =             VECTOR ('NONE', #7852 ,  1000.000000);
6dc4553c |#10843 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
65fa3d92 |#10844 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#9942 ));
c5649e95 |#10845 =      CARTESIAN_POINT ('NONE', (-111.887000,   -0.000000,
8ff67505 |                            38.100000));
4a04515b |#10846 =       VERTEX_POINT ('NONE', #4227 );
d7c1542f |#10847 =      ORIENTED_EDGE ('NONE', *, *, #5899 , .T.);
1f9dfb09 |#10848 =      ORIENTED_EDGE ('NONE', *, *, #15609, .T.);
79280608 |#10849 =      ORIENTED_EDGE ('NONE', *, *, #12111, .T.);
db9c4c2a |#10850 =             CIRCLE ('NONE', #12480,    2.540000);
```

```
ff63bcbe--5292c17d2c89677119b32e7ce95f1f6653cc4e6f Page 273 of liberator_pretty.step.txt

758fd051 |#10851 =            DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                              1.000000));
6666c3e5 |#10852 =        VERTEX_POINT ('NONE', #9564 );
4463504a |#10853 =       ORIENTED_EDGE ('NONE', *, *, #5900 , .T.);
839944ff |#10854 =       ORIENTED_EDGE ('NONE', *, *, #16495, .T.);
32c98708 |#10855 =         STYLED_ITEM ('NONE', (#2588 ), #8908 );
35930fea |#10856 =    CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
b15fc5f6 |                             16.002000));
d956ca36 |#10857 =            DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                              1.000000));
99526138 |#10858 =            DIRECTION ('NONE', (  -0.000000,    -1.000000,
59c8bf0f |                              0.000000));
8e2b3a65 |#10859 =       ORIENTED_EDGE ('NONE', *, *, #8479 , .F.);
aa59221a |#10860 =              VECTOR ('NONE', #8691 ,  1000.000000);
2dc067f5 |#10861 =          EDGE_CURVE ('NONE', #16159, #7510 , #1482 , .T.);
69abda7e |#10862 =       ORIENTED_EDGE ('NONE', *, *, #14604, .F.);
f6aef69a |#10863 =    CARTESIAN_POINT ('NONE', (  41.367844,    34.174177,
4ee2bc94 |                            -15.494000));
e68751f5 |#10864 =            DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                             -1.000000));
ac0508c1 |#10865 =          EDGE_CURVE ('NONE', #5430 , #4803 , #12652, .T.);
df712558 |#10866 =       ORIENTED_EDGE ('NONE', *, *, #7483 , .T.);
a279d585 |#10867 =    CARTESIAN_POINT ('NONE', (   2.540000,     4.340506,
75af3c06 |                             -5.427824));
eeed29ba |#10868 =  AXIS2_PLACEMENT_3D ('NONE', #8951 , #876 , #10310);
333203e4 |#10869 =        CLOSED_SHELL ('NONE', (#4262 , #14873, #7979 , #6481
7a39178a |                              , #14444, #7552 , #1971 , #11248, #5692
f5dceabb |                              , #10291, #14786, #7891 , #12899,
dc165e90 |                              #12649, #12468, #6397 , #16348, #13633,
d54dd22d |                              #7341 , #430 , #9710 , #13073, #4023 ,
469d4e1e |                              #963 , #897 , #2778 , #11655, #17270,
b5c76460 |                              #14462, #8881 , #6649 , #3035 , #693 ,
0818a599 |                              #9792 , #781 , #1186 , #10468, #10180,
e0955458 |                              #15406, #13722, #8005 , #11882, #15730,
68ec45b7 |                              #191 , #4900 , #15608, #2759 , #603 ,
9ede2f2f |                              #10092, #13360, #16032, #2393 , #15120,
93229cb7 |                              #12199, #16201, #5321 , #2606 , #4520 ,
f6288804 |                              #7278 , #11834, #15920, #1100 , #1680 ,
af88dc54 |                              #7101 , #17056, #984 , #15767, #10956,
16953cda |                              #8260 , #10155, #1359 , #1944 , #16823,
dedc7e61 |                              #4876 , #2584 , #5262 , #12528, #15319,
7db2f057 |                              #9090 , #2258 , #8860 , #5935 , #8678 ,
af31aedc |                              #14236, #17333, #15207, #7200 , #17138,
89ef4f53 |                              #11791, #12365, #10871, #715 , #1273 ,
63d75f23 |                              #3806 , #10983, #14237, #13530, #3381 ,
22f6dd9b |                              #13995, #13158, #5154 , #7833 , #8406 ,
24a0547d |                              #8429 , #870 , #7719 , #17096, #168 ,
83925f25 |                              #9562 , #11482, #6214 , #11533, #10787,
aecffa40 |                              #2691 , #15386, #628 , #6193 , #3913 ,
95c164bb |                              #6590 , #4545 , #3719 , #1076 , #3765 ,
131921d6 |                              #16464, #2213 , #3657 , #8958 , #2835 ,
91600d32 |                              #101 , #14154, #15582, #9003 , #1338 ,
555ed9b3 |                              #16119, #513 , #3300 , #17312, #11943,
5e5af978 |                              #1789 , #1615 , #12049, #2478 , #10423,
ef1c1eea |                              #16440, #4976 , #15690, #9541 , #6847 ,
12f79e3d |                              #3358 , #16913, #10329, #2668 , #1852 ,
1b71fcae |                              #13250, #13269, #15951, #11138, #9822 ,
1c0e0821 |                              #9004 , #5065 , #13116, #8317 , #9650 ,
4ea618b5 |                              #782 , #8945 ));
21e312ab |#10870 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #7146 , #3977
252d5f61 |                              );
b1f5f37c |#10871 =        ADVANCED_FACE ('NONE', (#5088 ), #2922 , .T.);
```

513d0e9d--64acf4c9f00e6953243cb5ed393431d6dc6d5a96 Page 274 of liberator_pretty.step.txt

```
5998a778 |#10872 =         ORIENTED_EDGE ('NONE', *, *, #3366 , .F.);
836708cf |#10873 =    TOROIDAL_SURFACE ('NONE', #2579 ,    16.764000,
2c7d2f4c |                            1.524000);
5be54382 |#10874 =         ORIENTED_EDGE ('NONE', *, *, #17400, .T.);
d1052200 |#10875 =         ORIENTED_EDGE ('NONE', *, *, #8836 , .T.);
4ab13c98 |#10876 =           EDGE_LOOP ('NONE', (#16158, #13416, #4761 , #4397
216d0aeb |                            ));
8f048e7c |#10877 =                LINE ('NONE', #14715, #3733 );
4ecdbb1f |#10878 =     CARTESIAN_POINT ('NONE', (  -1.524000,   41.427400,
c243f7d4 |                            20.320000));
a9242510 |#10879 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -3.489316,
70127795 |                            5.305391));
12bb08ac |#10880 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.811990,
3f2e3dff |                            5.638167));
b9965872 |#10881 =     CARTESIAN_POINT ('NONE', ( -34.292923,   -1.278768,
6443b3d9 |                            0.335708));
01320a44 |#10882 =              CIRCLE ('NONE', #8817 ,    1.587500);
57954e54 |#10883 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
e334e386 |#10884 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
c97a5069 |#10885 =     CARTESIAN_POINT ('NONE', (   2.540000,  -18.266084,
dc262bb3 |                            4.761627));
8bf2706a |#10886 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
f97ad7fa |#10887 =     CARTESIAN_POINT ('NONE', (   6.941039,    3.810000,
992e7436 |                            3.607528));
ef140da6 |#10888 =  AXIS2_PLACEMENT_3D ('NONE', #546 , #9981 , #1913 );
29203414 |#10889 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
15d8a73e |#10890 =         ORIENTED_EDGE ('NONE', *, *, #4561 , .T.);
dd2bcdb9 |#10891 =     CARTESIAN_POINT ('NONE', (   2.540000,  -18.238986,
0baa007b |                            43.180000));
b485e634 |#10892 =     CARTESIAN_POINT ('NONE', ( -33.020000,  -27.940000,
8ff67505 |                            38.100000));
1155d54f |#10893 =           EDGE_LOOP ('NONE', (#7676 , #3614 , #15103,
877a57c3 |                            #14854));
5ef27abe |#10894 =       ADVANCED_FACE ('NONE', (#1069 ), #5634 , .T.);
e4c4d152 |#10895 =          EDGE_CURVE ('NONE', #15721, #5965 , #14992, .T.);
d30355ad |#10896 =                LINE ('NONE', #10412, #17226);
5c9174be |#10897 =                LINE ('NONE', #11483, #16376);
16841406 |#10898 =     CARTESIAN_POINT ('NONE', ( -85.217000,  -27.940000,
def71d25 |                            28.321000));
f3dbf959 |#10899 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
cb001c69 |                            -17.526000));
78094bf7 |#10900 = SURFACE_STYLE_FILL_AREA (#849 );
c64d133f |#10901 =        VERTEX_POINT ('NONE', #252 );
f4bafce1 |#10902 =     CARTESIAN_POINT ('NONE', ( -85.302287,  -29.744896,
d008467c |                            13.063099));
9a8d4a7d |#10903 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
91bc8b0f |#10904 =         ORIENTED_EDGE ('NONE', *, *, #12882, .F.);
964abfa8 |#10905 = CYLINDRICAL_SURFACE ('NONE', #15987,    2.667000);
8dd32e8a |#10906 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
12b4c6db |#10907 =              CIRCLE ('NONE', #10280,    2.540000);
f9d9481c |#10908 =        VERTEX_POINT ('NONE', #9680 );
d0d042dc |#10909 =    FACE_OUTER_BOUND ('NONE', #2451 , .T.);
792b6e0c |#10910 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a1861efc |                            40.640000));
1f362d83 |#10911 =          EDGE_CURVE ('NONE', #16652, #9442 , #7835 , .T.);
c046a667 |#10912 =        VERTEX_POINT ('NONE', #12390);
41de0912 |#10913 =          EDGE_CURVE ('NONE', #810 , #3724 , #4662 , .T.);
8503dccc |#10914 =         ORIENTED_EDGE ('NONE', *, *, #1323 , .F.);
```

66e096b2--0cafab1feba4a7a060975f878a6a2b2b5dfa20fc Page 275 of liberator_pretty.step.txt

```
7039b234 |#10915 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
ea76e5da |#10916 =          DIRECTION ('NONE', (   0.000000,    0.514496,
eb63a274 |                              0.857493));
2e1fd577 |#10917 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
10cbfbe7 |#10918 =      CARTESIAN_POINT ('NONE', (   2.540000,  -20.887528,
a1861efc |                              40.640000));
40abaf0e |#10919 =      CARTESIAN_POINT ('NONE', ( -12.100820,   26.056752,
30537f1e |                              26.418877));
6e8b2675 |#10920 =         ORIENTED_EDGE ('NONE', *, *, #8325 , .T.);
99b9ebce |#10921 =         ORIENTED_EDGE ('NONE', *, *, #11491, .T.);
95650f92 |#10922 =  AXIS2_PLACEMENT_3D ('NONE', #11580, #3518 , #12933);
86eebf86 |#10923 =    FACE_OUTER_BOUND ('NONE', #10746, .T.);
76ec809b |#10924 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
8ff67505 |                              38.100000));
80c3b509 |#10925 =      CARTESIAN_POINT ('NONE', (   9.525000,  -18.276319,
f097f50c |                              -3.302000));
51f7e1bb |#10926 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a1861efc |                              40.640000));
33ae27f7 |#10927 =                LINE ('NONE', #7627 , #14106);
4c4150d7 |#10928 =         ORIENTED_EDGE ('NONE', *, *, #7893 , .T.);
60eeec83 |#10929 =    FACE_OUTER_BOUND ('NONE', #17452, .T.);
7f167eee |#10930 =         ORIENTED_EDGE ('NONE', *, *, #17248, .F.);
8760e80a |#10931 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
42b1dd44 |                            #4765 , 'distance_accuracy_value',
7265eb24 |                            'NONE');
9512352c |#10932 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                              1.000000));
6c3ae4d2 |#10933 =         ORIENTED_EDGE ('NONE', *, *, #3135 , .T.);
0d6c60dd |#10934 =      CARTESIAN_POINT ('NONE', ( -33.686968,    1.873032,
ee16ce29 |                              0.050055));
a579a10a |#10935 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
1eadaf19 |#10936 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
d3363a6c |#10937 =               PLANE ('NONE', #11266);
6d7dd215 |#10938 = CYLINDRICAL_SURFACE ('NONE', #5274 ,    2.540000);
3092f745 |#10939 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
abdd1610 |#10940 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
fe6546c7 |#10941 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
8092ae86 |                              5.842000));
50dbda80 |#10942 =          EDGE_CURVE ('NONE', #7611 , #15806, #1989 , .T.);
f1d992d7 |#10943 =          EDGE_CURVE ('NONE', #17062, #10450, #11395, .T.);
59226b34 |#10944 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                              -0.000000));
fd9550cf |#10945 =                LINE ('NONE', #10162, #3364 );
7e179be5 |#10946 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
f8f00c62 |#10947 =  AXIS2_PLACEMENT_3D ('NONE', #11607, #14341, #6262 );
53c58edd |#10948 =         ORIENTED_EDGE ('NONE', *, *, #13299, .T.);
3c4f28b3 |#10949 =                LINE ('NONE', #9780 , #14127);
184e7f8e |#10950 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
f3d9c7b1 |#10951 =         VERTEX_POINT ('NONE', #16769);
aec687f0 |#10952 =          FACE_BOUND ('NONE', #9044 , .T.);
6f5888bd |#10953 =         ORIENTED_EDGE ('NONE', *, *, #4043 , .F.);
36ef5bbc |#10954 =              CIRCLE ('NONE', #13159,    3.175000);
ed95848a |#10955 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                              -1.000000));
```

b16c2255--623671a385aa4d08a94e95eb679b62f42bfaf028 Page 276 of liberator_pretty.step.txt

```
a7c3f5de |#10956 =        ADVANCED_FACE ('NONE', (#632 ), #9678 , .T.);
08ec224a |#10957 =      CARTESIAN_POINT ('NONE', (   2.540000,  -14.741548,
c06de27e |                             -7.519251));
58e3fa2e |#10958 =            PLANE ('NONE', #15568);
7f83d4bf |#10960 =      CARTESIAN_POINT ('NONE', (  -3.492500,  -66.882658,
03959994 |                             25.453934));
8d805975 |#10959 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
83afaba4 |#10961 = CYLINDRICAL_SURFACE ('NONE', #11389,    2.540000);
d516995e |#10962 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                             -0.000000));
4c4715ff |#10963 =  AXIS2_PLACEMENT_3D ('NONE', #1094 , #5164 , #9217 );
93528e4a |#10964 =        ORIENTED_EDGE ('NONE', *, *, #10351, .F.);
6cdfd83c |#10965 =             CIRCLE ('NONE', #10922,    1.587500);
4c6e1e18 |#10966 =         EDGE_CURVE ('NONE', #6861 , #2416 , #10967, .T.);
29d1a00d |#10967 =              LINE ('NONE', #3333 , #10860);
932c9bce |#10968 =         EDGE_CURVE ('NONE', #10972, #2094 , #6582 , .T.);
49939e8f |#10969 =         EDGE_CURVE ('NONE', #476 , #14387, #16911, .T.);
9157c140 |#10970 =              LINE ('NONE', #16058, #17302);
ca2aea90 |#10971 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
b59d70c5 |#10972 =        VERTEX_POINT ('NONE', #12743);
0cd090a7 |#10973 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
32c277cc |                             '', #9021 , .NOT_KNOWN.);
90d14416 |#10974 =             CIRCLE ('NONE', #10213,    3.810000);
707e4050 |#10975 =          DIRECTION ('NONE', (  -0.000000,    0.342020,
278065e6 |                             0.939693));
e49cff7c |#10976 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #14038);
84251f87 |#10977 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
3bbb5f07 |#10978 =        ORIENTED_EDGE ('NONE', *, *, #16818, .F.);
839cf07f |#10979 =      CARTESIAN_POINT ('NONE', (-103.276400,   -0.000000,
a1861efc |                             40.640000));
348ea4e3 |#10980 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                             -0.000000));
7af9441b |#10981 =             CIRCLE ('NONE', #5742 ,   10.160000);
3450ab60 |#10982 =      CARTESIAN_POINT ('NONE', (  10.922000,    5.080000,
1103ea1d |                             -3.175000));
91895d29 |#10983 =        ADVANCED_FACE ('NONE', (#2990 ), #8750 , .F.);
24f44634 |#10984 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
7405a78f |#10985 =        ORIENTED_EDGE ('NONE', *, *, #13119, .F.);
946e5fa0 |#10986 =              LINE ('NONE', #15843, #14166);
13cd5405 |#10987 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
c80c87e9 |#10988 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                             0.000000));
ed8f57e5 |#10989 =     FACE_OUTER_BOUND ('NONE', #11189, .T.);
7fb81b2a |#10990 =             CIRCLE ('NONE', #8556 ,    2.540000);
7ab98057 |#10991 =      CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
b7c881ec |                             18.415000));
5753b6b9 |#10992 =  AXIS2_PLACEMENT_3D ('NONE', #8003 , #17416, #9335 );
906ba30c |#10993 =         EDGE_CURVE ('NONE', #5893 , #6879 , #13316, .T.);
0ca25748 |#10994 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
0cf52ac0 |#10995 =        ORIENTED_EDGE ('NONE', *, *, #15321, .F.);
35db1f56 |#10996 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
d02148cf |                             60.960000));
047c0b4c |#10997 =      CARTESIAN_POINT ('NONE', (   5.715000,    3.810000,
6bd20c78 |                             5.334000));
ec9bc107 |#10998 =              LINE ('NONE', #196 , #7251 );
397971ac |#10999 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -2.918629,
```

```
ebfff726--fdc5700ebbd699d765d38538cbd05db24e5b77d9 Page 277 of liberator_pretty.step.txt

11492900 |                                  -2.449021));
70b07a59 |#11000 =      CARTESIAN_POINT ('NONE', (  45.466000,  -10.251631,
59c8bf0f |                                  0.000000));
734042dc |#11001 =      ORIENTED_EDGE ('NONE', *, *, #16388, .F.);
1ec89b14 |#11002 =           LINE ('NONE', #13425, #7436 );
080dfeeb |#11003 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -30.480000,
def71d25 |                                  28.321000));
40f8f17f |#11004 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                  -1.000000));
37ab3cc2 |#11005 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                  0.000000));
4442fda0 |#11006 = CYLINDRICAL_SURFACE ('NONE', #138 ,     2.540000);
8222fcdb |#11008 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -3.523281,
00b91716 |                                  -21.563279));
1866944a |#11007 =           LINE ('NONE', #5608 , #7861 );
30e1ce60 |#11009 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
e3117a36 |#11010 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                  -0.000000));
27a253ff |#11011 =      CARTESIAN_POINT ('NONE', ( -92.837000,   -0.000000,
385d4fad |                                  25.146000));
5fe1f205 |#11012 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
ef987235 |#11013 =      ORIENTED_EDGE ('NONE', *, *, #6470 , .F.);
60bf962b |#11014 =  AXIS2_PLACEMENT_3D ('NONE', #12951, #4904 , #14325);
ea55f99b |#11015 =    FACE_OUTER_BOUND ('NONE', #7492 , .T.);
f7357b45 |#11016 =      ORIENTED_EDGE ('NONE', *, *, #16061, .F.);
6b2083d5 |#11017 =           LINE ('NONE', #4150 , #7451 );
c7c05931 |#11018 =      ORIENTED_EDGE ('NONE', *, *, #17352, .T.);
72d47b1f |#11019 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -9.809964,
e1339702 |                                  11.804495));
2eb916c4 |#11020 =           VECTOR ('NONE', #14296,  1000.000000);
6123b1ac |#11021 =           VECTOR ('NONE', #14076,  1000.000000);
524a8ba6 |#11022 =      CARTESIAN_POINT ('NONE', (  19.608800,   17.783169,
20b0b427 |                                  0.508000));
7f32f332 |#11023 =      ORIENTED_EDGE ('NONE', *, *, #2903 , .F.);
ebdc8370 |#11025 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
07670bcd |#11024 =      CARTESIAN_POINT ('NONE', (-102.997000,  -10.160000,
09cedcea |                                  15.494000));
23f815bf |#11026 =        EDGE_CURVE ('NONE', #16126, #15467, #16474, .T.);
8ba1a764 |#11027 =      ORIENTED_EDGE ('NONE', *, *, #10120, .F.);
4fa6ec80 |#11028 =      CARTESIAN_POINT ('NONE', (  17.145000,    7.620000,
f278ca94 |                                  12.700000));
7095e521 |#11029 =        EDGE_CURVE ('NONE', #3247 , #13839, #2565 , .T.);
dec25d87 |#11030 =        EDGE_CURVE ('NONE', #7290 , #8433 , #9714 , .T.);
23d7096b |#11031 =  AXIS2_PLACEMENT_3D ('NONE', #1943 , #11365, #3305 );
f3b276a9 |#11032 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
14c53c7d |#11033 =           LINE ('NONE', #14888, #10607);
11d7efb0 |#11034 =         CIRCLE ('NONE', #696 ,     3.175000);
2fb1e2c7 |#11035 =      ORIENTED_EDGE ('NONE', *, *, #15234, .F.);
087aa701 |#11036 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                  0.000000));
f007fbf7 |#11037 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                        GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
ec30b770 |                        #14753)) GLOBAL_UNIT_ASSIGNED_CONTEXT
ea47f5c3 |                        (( #16154, #8095 , #6878 ))
1b367285 |                        REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                        'WORKASPACE'));
fc6c4355 |#11038 =      ORIENTED_EDGE ('NONE', *, *, #11516, .F.);
cda4bca1 |#11039 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
```

```
3d1b42ab--b74006b0e10e5ee690b5f21dc3cd313df97b4039 Page 278 of liberator_pretty.step.txt

59c8bf0f |                                            0.000000));
501d640b |#11040 =        ORIENTED_EDGE ('NONE', *, *, #11437, .T.);
1cddf658 |#11041 =     CARTESIAN_POINT ('NONE', ( -85.356314,    0.084952,
9cd66c4b |                                38.761064));
38803eac |#11042 =     CARTESIAN_POINT ('NONE', (  -2.540000,   48.666400,
a1861efc |                                40.640000));
ed3f53e7 |#11043 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
51eaab60 |#11044 =        DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                -0.000000));
3d448d45 |#11045 =        ADVANCED_FACE ('NONE', (#16053), #5310 , .F.);
76f4ae72 |#11046 =         EDGE_CURVE ('NONE', #13385, #5155 , #16341, .T.);
df1ba075 |#11047 =         EDGE_CURVE ('NONE', #9673 , #12779, #8887 , .T.);
19a395e7 |#11048 =             LINE ('NONE', #8246 , #289 );
669d1b99 |#11049 =        VERTEX_POINT ('NONE', #14241);
e3c626fd |#11050 =            PLANE ('NONE', #5265 );
17a239fa |#11051 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
759de3de |#11052 =  AXIS2_PLACEMENT_3D ('NONE', #13542, #8130 , #12177);
14e4ca83 |#11053 =        VERTEX_POINT ('NONE', #7591 );
2c04043a |#11054 =        ORIENTED_EDGE ('NONE', *, *, #11902, .F.);
10a3cf6e |#11055 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                1.000000));
c87f36a9 |#11056 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#15751, #521 );
a0a1f62f |#11057 =     CARTESIAN_POINT ('NONE', (  11.112500,  -66.882658,
03959994 |                                25.453934));
13ba7b56 |#11058 =     CARTESIAN_POINT ('NONE', (   3.928295,    0.000000,
be818ad2 |                                27.178000));
ee43289a |#11059 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
10842b65 |                         #6628 , 'distance_accuracy_value',
7265eb24 |                         'NONE');
2aed4ed7 |#11060 =        ORIENTED_EDGE ('NONE', *, *, #4097 , .T.);
93f4dca9 |#11061 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                -0.000000));
86cdee63 |#11062 =     CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
e7a3f196 |                                12.573000));
63fc67a9 |#11063 =             LINE ('NONE', #5363 , #7497 );
abb5b3f5 |#11064 =        ORIENTED_EDGE ('NONE', *, *, #710 , .F.);
939ea7e8 |#11065 =        VERTEX_POINT ('NONE', #4882 );
ef6c15be |#11066 = FILL_AREA_STYLE_COLOUR ('', #16497);
cf1f3681 |#11067 =        ORIENTED_EDGE ('NONE', *, *, #5257 , .F.);
f3c471e2 |#11068 =        DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                0.000000));
8df36050 |#11069 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
abae2f35 |#11070 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
fe8d461e |#11071 =        ORIENTED_EDGE ('NONE', *, *, #5721 , .F.);
b8d50224 |#11072 =        ADVANCED_FACE ('NONE', (#12446), #10278, .T.);
06512314 |#11073 =  AXIS2_PLACEMENT_3D ('NONE', #10772, #2709 , #12121);
9135f633 |#11074 =         EDGE_CURVE ('NONE', #2677 , #12538, #9304 , .T.);
3df505b8 |#11075 =        ORIENTED_EDGE ('NONE', *, *, #4153 , .F.);
51fd7b8c |#11076 =         EDGE_CURVE ('NONE', #8928 , #8 , #1722 , .T.);
0966de8c |#11077 =         EDGE_CURVE ('NONE', #4784 , #1495 , #12042, .T.);
5c1f7bcb |#11078 =         EDGE_LOOP ('NONE', (#8103 , #7655 ));
4548e389 |#11079 =     CARTESIAN_POINT ('NONE', ( -88.392000,  -30.480000,
f6a6ded5 |                                12.319000));
51574836 |#11080 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#13156, #14670);
bdf3fbd2 |#11081 =     CARTESIAN_POINT ('NONE', (   2.540000,   11.026484,
a9bcd7d7 |                                9.116391));
2fbb3ea9 |#11082 =        ORIENTED_EDGE ('NONE', *, *, #14188, .T.);
0d7509be |#11083 =  AXIS2_PLACEMENT_3D ('NONE', #916 , #11690, #3640 );
```

```
11d50818--e5876665a0a1279621b6ea647393f2e462bef242 Page 279 of liberator_pretty.step.txt

3b479223 |#11084 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
bbcef296 |#11085 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                              GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
71ee2a27 |                              #4019 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
8ec7c82b |                              (( #2685 , #12098, #4042 ))
1b367285 |                              REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                              'WORKASPACE'));
98aeaa63 |#11086 =    CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
a0fd910e |                                   16.510000));
774e08c7 |#11087 =      ORIENTED_EDGE ('NONE', *, *, #1123 , .F.);
00c5a961 |#11088 =    CARTESIAN_POINT ('NONE', ( -75.057000,   -26.670000,
def71d25 |                                   28.321000));
2f43da8e |#11089 =      ORIENTED_EDGE ('NONE', *, *, #796 , .F.);
ce95dce8 |#11090 =             VECTOR ('NONE', #1973 ,   1000.000000);
69656a19 |#11091 =      ORIENTED_EDGE ('NONE', *, *, #14652, .T.);
49073be5 |#11092 =    CARTESIAN_POINT ('NONE', (-115.191238,   23.175309,
5c429ffc |                                   37.993575));
70a5f9a6 |#11093 =          EDGE_LOOP ('NONE', (#13687, #512 , #2653 ,
a529b228 |                                   #17224));
4e354445 |#11094 =      ORIENTED_EDGE ('NONE', *, *, #13921, .T.);
54790a8a |#11095 =  AXIS2_PLACEMENT_3D ('NONE', #1677 , #11106, #3040 );
0253974d |#11096 =    CARTESIAN_POINT ('NONE', ( -54.091910,   51.122893,
a1861efc |                                   40.640000));
ec759102 |#11097 =             CIRCLE ('NONE', #180 ,   10.160000);
00eb128b |#11098 =    CARTESIAN_POINT ('NONE', (  64.516000,    3.556000,
6e38f4e2 |                                    3.302000));
182ffdf3 |#11099 =         EDGE_CURVE ('NONE', #16290, #3499 , #15637, .T.);
f5907482 |#11100 =       VERTEX_POINT ('NONE', #6350 );
c8bd37c7 |#11101 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                   -0.000000));
58290c4d |#11102 =          EDGE_LOOP ('NONE', (#12856, #10023, #13340, #680
216d0aeb |                                   ));
c5166ddb |#11103 =    CARTESIAN_POINT ('NONE', (  15.875000,    3.810000,
45fbbf20 |                                    9.144000));
862c5aa2 |#11104 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
6c10d443 |#11105 =             VECTOR ('NONE', #2995 ,   1000.000000);
84ee3da4 |#11106 =          DIRECTION ('NONE', (  -0.000000,    0.207912,
372913a0 |                                    0.978148));
705a8541 |#11107 =  AXIS2_PLACEMENT_3D ('NONE', #3170 , #12575, #4533 );
8f64faed |#11108 =    FACE_OUTER_BOUND ('NONE', #13050, .T.);
f01a3f18 |#11109 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' ,
c5f4a6a5 |                                   #16610, #774 );
584ca6f7 |#11110 =      ORIENTED_EDGE ('NONE', *, *, #16257, .T.);
714980a3 |#11111 =    FACE_OUTER_BOUND ('NONE', #5987 , .T.);
b9e9c7d8 |#11112 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                   -0.000000));
72095a0c |#11113 =       VERTEX_POINT ('NONE', #10334);
730390cc |#11114 =    CARTESIAN_POINT ('NONE', ( -40.590881,    0.016373,
cf2c4832 |                                   38.432481));
80b5ff72 |#11115 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                                    0.000000));
d0d0e71f |#11116 =    CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
159e94a2 |                                   15.240000));
7e6d9d04 |#11117 =    CARTESIAN_POINT ('NONE', (  -5.080000,   -0.000000,
fb7a08f8 |                                    5.080000));
cd45002b |#11118 =    CARTESIAN_POINT ('NONE', (-130.937000,    2.540000,
fdd82e7d |                                   19.050000));
f3da7a57 |#11119 =               LINE ('NONE', #327 , #354 );
9634befb |#11120 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
0a5cb710 |#11121 =  AXIS2_PLACEMENT_3D ('NONE', #182 , #2907 , #12323);
```

```
2b221d4a--6554c7b01418dd5c45c80b9f4da1aae04c92dde8 Page 280 of liberator_pretty.step.txt

67655a62 |#11122 =       CARTESIAN_POINT ('NONE', ( -22.225000,   58.826400,
cf794d7b |                              2.540000));
bfafcef5 |#11123 =       ORIENTED_EDGE ('NONE', *, *, #9773 , .F.);
1e165ab8 |#11124 =            VECTOR ('NONE', #12922,  1000.000000);
b1118c30 |#11125 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
1cbd4d76 |#11126 =       EDGE_LOOP ('NONE', (#11284, #13855, #16197,
3d978c57 |                              #10921));
df4cbd4f |#11127 =       DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                              -0.000000));
894e84dc |#11128 =       ORIENTED_EDGE ('NONE', *, *, #6209 , .F.);
8f44f4a1 |#11129 =       DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
5fac6543 |#11130 = SHAPE_REPRESENTATION ('frame (no sn)', (#3977 ), #2161 );
d4f3cbcf |#11131 =       CARTESIAN_POINT ('NONE', (  28.575000,    3.556000,
6e38f4e2 |                              3.302000));
870c4e71 |#11132 =       ORIENTED_EDGE ('NONE', *, *, #17146, .T.);
a3247713 |#11133 =         EDGE_CURVE ('NONE', #8517 , #11049, #8463 , .T.);
f5fd97cb |#11134 =         EDGE_CURVE ('NONE', #3125 , #14717, #13217, .T.);
a9dd9fcf |#11135 =     FACE_OUTER_BOUND ('NONE', #620 , .T.);
68b134ea |#11136 =            VECTOR ('NONE', #9363 ,  1000.000000);
1cfbefcf |#11137 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                              43.180000));
85111ece |#11138 =       ADVANCED_FACE ('NONE', (#1296 ), #11201, .F.);
a84c19f4 |#11139 =       CARTESIAN_POINT ('NONE', (  -2.540000,   10.342791,
697778ae |                              -8.002633));
9f4c3a97 |#11140 =       ORIENTED_EDGE ('NONE', *, *, #4348 , .F.);
804beb55 |#11141 =            CIRCLE ('NONE', #13201,    2.540000);
87952012 |#11142 =       CARTESIAN_POINT ('NONE', ( -32.372796,   56.286400,
a1861efc |                              40.640000));
e9e1894a |#11143 =       DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
a9d06b13 |#11144 =       CARTESIAN_POINT ('NONE', (-102.997000,  -10.160000,
68d585a7 |                              8.309795));
80841aa2 |#11145 =       VERTEX_POINT ('NONE', #11808);
24201287 |#11146 =       ORIENTED_EDGE ('NONE', *, *, #5382 , .F.);
40ea2185 |#11147 =       ORIENTED_EDGE ('NONE', *, *, #12588, .F.);
c2a87ce9 |#11148 =     FACE_OUTER_BOUND ('NONE', #6712 , .T.);
6e6a68cd |#11149 =       CARTESIAN_POINT ('NONE', (-122.124225,   19.681328,
40aa8265 |                              37.721389));
2fc43f05 |#11150 =     FACE_OUTER_BOUND ('NONE', #13066, .T.);
0df5eef1 |#11151 =         EDGE_CURVE ('NONE', #11113, #13632, #14806, .T.);
d9957c3f |#11152 =         EDGE_CURVE ('NONE', #16077, #4953 , #8054 , .T.);
7e5a24f0 |#11153 =       ORIENTED_EDGE ('NONE', *, *, #11639, .F.);
d0758774 |#11154 =            VECTOR ('NONE', #11500,  1000.000000);
f6f88a30 |#11155 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
234407f2 |#11156 =       DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
c6e51e21 |#11157 =       DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                              0.000000));
b4c4ce54 |#11158 =       ADVANCED_FACE ('NONE', (#4462 ), #17228, .T.);
0d7b5fae |#11159 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
e3249e5e |#11160 =       ORIENTED_EDGE ('NONE', *, *, #16412, .T.);
d5432426 |#11161 =   AXIS2_PLACEMENT_3D ('NONE', #11347, #14072, #6006 );
803f3944 |#11162 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#6313 , #14390,
330fb6bf |                              #7667 , #17086), .UNSPECIFIED., .F.,
d4d1f4cd |                              .F., (4, 4), (   0.000000,
227e4585 |                              0.001424), .UNSPECIFIED.);
9fdb9b2b |#11163 =       CARTESIAN_POINT ('NONE', (   5.473700,   21.513800,
4ee2bc94 |                              -15.494000));
0c997ed1 |#11164 =       DIRECTION ('NONE', (  -1.000000,   -0.000000,
```

7b2dadcf--335a3a594e92f3808d33e9ccdfb40885fbe4f028 Page 281 of liberator_pretty.step.txt

```
59c8bf0f |                                      0.000000));
7dd2ec24 |#11165 =          DIRECTION ('NONE', (   0.000000,   -0.538108,
1472028b |                                     -0.842876));
529b09fe |#11166 =          EDGE_LOOP ('NONE', (#12395, #6916 , #7943 , #6014
216d0aeb |                                     ));
467e5791 |#11167 =              LINE ('NONE', #15018, #3595 );
071b9ed5 |#11168 =             PLANE ('NONE', #16444);
e71649af |#11169 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                      0.000000));
18a4e01a |#11170 =          EDGE_LOOP ('NONE', (#14853, #14370, #8369 , #4513
216d0aeb |                                     ));
7a0da091 |#11171 =              LINE ('NONE', #11873, #1267 );
9793851c |#11172 =     CARTESIAN_POINT ('NONE', ( -36.114647,   -0.554647,
3fd37d79 |                                     37.824169));
61bc1e4d |#11173 =  AXIS2_PLACEMENT_3D ('NONE', #11466, #14191, #6118 );
b02c1178 |#11174 =       ORIENTED_EDGE ('NONE', *, *, #2234 , .T.);
f42d0be8 |#11175 =          DIRECTION ('NONE', (  -0.893006,   -0.450044,
59c8bf0f |                                      0.000000));
cc7ba539 |#11176 =              LINE ('NONE', #233 , #4025 );
6ab69a8d |#11177 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                     -1.000000));
5e58b0d7 |#11178 =     CARTESIAN_POINT ('NONE', ( -88.392000,   -9.652000,
c2b320de |                                     31.496000));
43fe3472 |#11179 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                      0.000000));
51f01ac9 |#11180 =     CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
59c8bf0f |                                      0.000000));
9ada61e7 |#11181 =        EDGE_CURVE ('NONE', #1812 , #16555, #7636 , .T.);
3a2a1e92 |#11182 =      VERTEX_POINT ('NONE', #3810 );
0d588152 |#11183 =        EDGE_CURVE ('NONE', #7969 , #5702 , #14385, .T.);
96824df2 |#11184 =     CARTESIAN_POINT ('NONE', (   5.984930,  -65.350931,
49375bcf |                                     32.660141));
51644b8c |#11185 =            CIRCLE ('NONE', #17451,   15.240000);
ed5233ef |#11186 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                      0.000000));
ddc3c925 |#11187 =     CARTESIAN_POINT ('NONE', ( -86.340058,  -30.480000,
a2ff2c7e |                                     25.891206));
6bef78dc |#11188 =        STYLED_ITEM ('NONE', (#14517), #2651 );
09b9d7a8 |#11189 =          EDGE_LOOP ('NONE', (#5850 , #3928 , #3570 ,
cc37ce90 |                                     #12633));
30d5e6de |#11190 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
2a591e32 |                                     ('', (#9376 ), #12090);
d970df7d |#11191 =     CARTESIAN_POINT ('NONE', ( -14.224000,   19.188826,
3d98b49b |                                     25.035414));
d57ec044 |#11192 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                      1.000000));
27847a1b |#11193 =            VECTOR ('NONE', #4482 ,  1000.000000);
c361eea8 |#11194 =          EDGE_LOOP ('NONE', (#4756 , #1356 ));
c98c4249 |#11195 =            CIRCLE ('NONE', #13071,    7.620000);
09a5da90 |#11196 =            VECTOR ('NONE', #5266 ,  1000.000000);
325e9c67 |#11197 = CYLINDRICAL_SURFACE ('NONE', #2812 ,    2.413000);
ec1ffcef |#11198 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                      0.000000));
6f98ce76 |#11199 =     CARTESIAN_POINT ('NONE', (   2.540000,   -7.212496,
a9e8e55e |                                     -9.114278));
30ddf134 |#11200 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                      1.000000));
27b81770 |#11201 = CYLINDRICAL_SURFACE ('NONE', #12351,   10.160000);
e02df780 |#11202 =     CARTESIAN_POINT ('NONE', ( -88.392000,  -30.480000,
def71d25 |                                     28.321000));
0ab92ed7 |#11203 =  AXIS2_PLACEMENT_3D ('NONE', #2601 , #12018, #3960 );
c5af9f44 |#11204 =       ORIENTED_EDGE ('NONE', *, *, #15776, .T.);
```

d05855aa--6c0ae8e730efdef0b09e0f0896e3716602f8cffe Page 282 of liberator_pretty.step.txt

```
246d4eb9 |#11205 =          EDGE_CURVE ('NONE', #10834, #11977, #10777, .T.);
58016866 |#11206 =          EDGE_CURVE ('NONE', #8407 , #11999, #3623 , .T.);
e723819c |#11207 =          EDGE_LOOP ('NONE', (#17370, #1138 , #1800 ,
0421b1f2 |                              #10671));
9fd026e8 |#11208 =     CARTESIAN_POINT ('NONE', (-127.033800,   15.380545,
fa0fe368 |                              33.210306));
86cf8428 |#11209 =               LINE ('NONE', #8170 , #4056 );
36256464 |#11210 =    FACE_OUTER_BOUND ('NONE', #5391 , .T.);
bd3322ab |#11211 = AXIS2_PLACEMENT_3D ('NONE', #2966 , #8386 , #293 );
b39732fd |#11212 =     CARTESIAN_POINT ('NONE', (   2.540000,   -3.489316,
70127795 |                              5.305391));
d56d6358 |#11213 =     CARTESIAN_POINT ('NONE', ( -44.034713,   56.393068,
a493600e |                              35.736159));
307821f3 |#11214 =     CARTESIAN_POINT ('NONE', (   9.525000,    7.620000,
f097f50c |                              -3.302000));
94438cde |#11215 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
a227f7b2 |#11216 =     CARTESIAN_POINT ('NONE', (   0.000000,  -30.480000,
8ff67505 |                              38.100000));
ada60a00 |#11217 =      ORIENTED_EDGE ('NONE', *, *, #14427, .T.);
43cf44a3 |#11218 =     CARTESIAN_POINT ('NONE', (-103.276400,    2.540000,
cf794d7b |                              2.540000));
6fc05940 |#11219 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
9cdd051b |#11220 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
2466f6df |#11221 =    FACE_OUTER_BOUND ('NONE', #4579 , .T.);
8a8fd2c8 |#11222 =      ORIENTED_EDGE ('NONE', *, *, #13168, .F.);
3cdd1688 |#11223 =             CIRCLE ('NONE', #9067 ,    1.651000);
6a89fe0a |#11224 =      ADVANCED_FACE ('NONE', (#13943), #10348, .T.);
84afb7af |#11225 =             VECTOR ('NONE', #272 ,  1000.000000);
dd7bdce3 |#11226 =             VECTOR ('NONE', #8059 ,  1000.000000);
aa21eafe |#11227 =       VERTEX_POINT ('NONE', #11921);
f8a62033 |#11228 =       VERTEX_POINT ('NONE', #7928 );
098fd6f9 |#11229 =     CARTESIAN_POINT ('NONE', (   3.810000,   31.046251,
2752fe9c |                              16.078523));
b455fd04 |#11230 =     CARTESIAN_POINT ('NONE', (  -2.540000,    9.735120,
c11f77be |                              -2.537026));
8f42287c |#11231 =      ORIENTED_EDGE ('NONE', *, *, #15160, .T.);
32f2f0f4 |#11232 =     CARTESIAN_POINT ('NONE', ( -34.569374,   -2.108122,
e8c7dacf |                              40.119573));
7f1f4d39 |#11233 =     CARTESIAN_POINT ('NONE', ( -86.873766,    0.101600,
be0709a0 |                              1.828800));
f68cdd48 |#11234 =     CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
fb7a08f8 |                              5.080000));
207b2995 |#11235 =     CARTESIAN_POINT ('NONE', (  24.895884,    8.128000,
05cb1c95 |                              1.651000));
edfff533 |#11236 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                              -1.000000));
080d9c63 |#11237 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
2e5beee6 |#11238 =       VERTEX_POINT ('NONE', #9269 );
d8ae2c00 |#11239 =     CARTESIAN_POINT ('NONE', (   4.854872,  -66.301185,
8a6b1ff5 |                              28.189549));
285c8e96 |#11240 = CYLINDRICAL_SURFACE ('NONE', #16056,    2.540000);
beaae1f2 |#11241 =             VECTOR ('NONE', #7810 ,  1000.000000);
30df9345 |#11242 =  AXIS2_PLACEMENT_3D ('NONE', #5285 , #8002 , #10688);
34540140 |#11243 =      ORIENTED_EDGE ('NONE', *, *, #8023 , .F.);
bd5855de |#11244 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
3a49659e |#11245 =     CARTESIAN_POINT ('NONE', ( -85.432986,  -30.080926,
cfd83ffb |                              27.158359));
```

739046bd--f2bde26ed2921eda66ce6c0a283e083e7c6f2a02 Page 283 of liberator_pretty.step.txt

```
58f31a84 |#11246 =        ORIENTED_EDGE ('NONE', *, *, #1062 , .T.);
422a754c |#11247 =        ORIENTED_EDGE ('NONE', *, *, #3890 , .F.);
5c698dda |#11248 =        ADVANCED_FACE ('NONE', (#13512), #433 , .F.);
abe05f9e |#11249 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -9.366631,
b2ffeaf9 |                                4.503551));
8574a675 |#11250 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
2e389e35 |#11251 =    TOROIDAL_SURFACE ('NONE', #13108,   18.542000,
af2104c2 |                                3.302000);
cc29d575 |#11252 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
038f9c09 |#11253 =     CARTESIAN_POINT ('NONE', (   4.730103,   -0.025399,
a32f0683 |                                3.323631));
63db56a9 |#11254 =        VERTEX_POINT ('NONE', #15988);
d264de2b |#11255 =     CARTESIAN_POINT ('NONE', (  35.077400,   31.242000,
cbd0f6df |                               -7.747000));
fa70f251 |#11256 =          EDGE_CURVE ('NONE', #11670, #476 , #3192 , .T.);
d543817b |#11257 =          EDGE_CURVE ('NONE', #1495 , #8397 , #6784 , .T.);
9b1e2bfe |#11258 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #837 ,
ff1bd9a6 |                                'design');
8bb29d39 |#11259 =        ORIENTED_EDGE ('NONE', *, *, #16162, .F.);
11f6b839 |#11260 =         CLOSED_SHELL ('NONE', (#7573 , #2212 , #17227, #4959
afca8f22 |                               , #10198, #4722 , #2149 , #453 ,
21f41d1d |                               #14590, #2353 , #2925 , #16373, #2124 ,
73c96608 |                               #3564 , #2170 , #1417 , #14 , #11397,
f0b4094e |                               #8772 , #8923 , #1054 , #6280 , #5001 ,
886f290d |                               #16890, #16182, #3268 , #7528 , #13291,
47850ba9 |                               #5860 , #7807 , #11045, #283 , #3541 ,
b71dde12 |                               #17079, #4920 , #4169 , #1438 , #15472,
8f4d4bf8 |                               #11508, #4958 , #9372 , #17449, #13967,
e1707c63 |                               #16733, #7868 , #2497 , #10550, #5749
216d0aeb |                               ));
b392a1b5 |#11261 =  AXIS2_PLACEMENT_3D ('NONE', #10996, #6942 , #9632 );
0c66586f |#11262 =     CARTESIAN_POINT ('NONE', (-129.433686,   15.997617,
86b47a08 |                                23.751127));
4f5bb606 |#11263 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                               -0.000000));
79612374 |#11264 =          EDGE_LOOP ('NONE', (#8866 , #3603 ));
f4aac8a1 |#11265 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
6148e9ec |#11266 =  AXIS2_PLACEMENT_3D ('NONE', #1515 , #13650, #5588 );
6e667b21 |#11267 =     CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
8ff67505 |                                38.100000));
3ffe22a7 |#11268 =        ORIENTED_EDGE ('NONE', *, *, #1782 , .F.);
77e8589f |#11269 =          EDGE_LOOP ('NONE', (#4510 , #7628 , #15535, #1341
f0a6e109 |                               , #2611 ));
2057a6a9 |#11270 =     CARTESIAN_POINT ('NONE', (-115.741253,    2.540000,
abd85462 |                                18.923000));
403857ab |#11271 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
129a43dd |#11272 =         COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                0.749020);
2432702e |#11273 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#16491, #3062 ,
4d9c3144 |                               #4425 , #13842, #5778 , #15200, #7132 ,
afccc173 |                               #16548, #8485 , #396 ), .UNSPECIFIED.,
bb7d42ad |                               .F., .F., (4, 2, 2, 2, 4),
6b68328a |                               (  0.000000,    0.001133,    0.002267,
c6c18171 |                                0.003400,    0.004534),
3bdca361 |                               .UNSPECIFIED.);
25b05b6d |#11274 =        ORIENTED_EDGE ('NONE', *, *, #9906 , .T.);
e0ddea68 |#11275 =               LINE ('NONE', #2008 , #7287 );
b854fa74 |#11276 =          EDGE_CURVE ('NONE', #7794 , #14647, #17101, .T.);
```

1ab0a1a3--2efa63030d6c5430ff595004b7bb0c10b831b10e Page 284 of liberator_pretty.step.txt

```
4c098958 |#11277 =         EDGE_CURVE ('NONE', #12498, #15257, #16680, .T.);
148c12cd |#11278 =         ORIENTED_EDGE ('NONE', *, *, #12958, .F.);
de73afec |#11279 =     CARTESIAN_POINT ('NONE', ( -3.422657,   26.952170,
5a1b8e93 |                              13.903097));
48ae722a |#11280 =         ORIENTED_EDGE ('NONE', *, *, #10460, .F.);
62f5404d |#11281 =     CARTESIAN_POINT ('NONE', (   2.540000,    3.426717,
8287a7b6 |                              11.174431));
a63d15a9 |#11282 =         ORIENTED_EDGE ('NONE', *, *, #16012, .T.);
c3af3092 |#11283 =     FACE_OUTER_BOUND ('NONE', #1340 , .T.);
6f4aa15c |#11284 =         ORIENTED_EDGE ('NONE', *, *, #17117, .T.);
511f69c8 |#11285 =     CARTESIAN_POINT ('NONE', ( -34.017443,    2.207519,
674f8522 |                              40.623627));
0206bb55 |#11286 =     CARTESIAN_POINT ('NONE', ( -32.372796,   56.286400,
59c8bf0f |                               0.000000));
38d664e9 |#11287 =     CARTESIAN_POINT ('NONE', (  11.430000,    5.080000,
1103ea1d |                              -3.175000));
cea05673 |#11288 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
18ae3fbd |#11289 =     CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
e6a0edf1 |                              -9.525000));
ddf075f0 |#11290 =     CARTESIAN_POINT ('NONE', ( -75.057000,   -0.000000,
f6a6ded5 |                              12.319000));
a6e2c326 |#11291 =     CARTESIAN_POINT ('NONE', (  -8.572500,  -59.413514,
6d37cc51 |                              60.593496));
111dc46f |#11292 =         ORIENTED_EDGE ('NONE', *, *, #7916 , .T.);
3a6512f4 |#11293 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                              -1.000000));
54affc2c |#11294 =         ORIENTED_EDGE ('NONE', *, *, #17397, .F.);
646c35d0 |#11295 =     CARTESIAN_POINT ('NONE', (   0.000000,  -27.940000,
d94f1de6 |                              25.781000));
66f27997 |#11296 =         ORIENTED_EDGE ('NONE', *, *, #11902, .T.);
47e90679 |#11297 =    TOROIDAL_SURFACE ('NONE', #754 ,   12.065000,
35a60d89 |                               3.175000);
734b6ca7 |#11298 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.094630,
2e296d00 |                              34.925000));
0e97337c |#11299 =               PLANE ('NONE', #13534);
0743bb42 |#11300 =        VERTEX_POINT ('NONE', #17402);
9e3557b2 |#11301 =         ORIENTED_EDGE ('NONE', *, *, #16898, .F.);
b34507a1 |#11302 =  AXIS2_PLACEMENT_3D ('NONE', #16779, #1988 , #14013);
80421243 |#11303 =              VECTOR ('NONE', #13284,  1000.000000);
e1869d65 |#11304 =         EDGE_CURVE ('NONE', #3125 , #2634 , #2360 , .T.);
31904ee8 |#11305 =         EDGE_CURVE ('NONE', #14216, #14900, #2774 , .T.);
e984adcb |#11306 =         EDGE_CURVE ('NONE', #16628, #1072 , #12660, .T.);
0dd0eada |#11307 =                LINE ('NONE', #7061 , #7317 );
60c72397 |#11308 =               PLANE ('NONE', #14662);
fec59046 |#11309 =       ADVANCED_FACE ('NONE', (#9497 ), #15836, .F.);
ff30ab98 |#11310 =     CARTESIAN_POINT ('NONE', (   2.540000,    3.753846,
4b6b0f1b |                               7.903474));
6af08262 |#11311 =     CARTESIAN_POINT ('NONE', (-100.457000,  -10.160000,
09cedcea |                              15.494000));
e98ce60b |#11312 = SURFACE_STYLE_FILL_AREA (#7760 );
6ee21491 |#11313 =  AXIS2_PLACEMENT_3D ('NONE', #5036 , #14470, #6398 );
80c2c410 |#11314 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
7ab26a50 |#11315 =  PRODUCT_DEFINITION ('UNKNOWN', '', #4333 , #13515);
3c324c23 |#11316 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
42562d12 |#11317 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
153f2482 |#11318 =        VERTEX_POINT ('NONE', #8105 );
149ba60c |#11319 =         ORIENTED_EDGE ('NONE', *, *, #8175 , .F.);
f6382ce4 |#11320 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
```

ed90e890--2a41a5619a75412f2295fb6b4d9333d2db0e6c56 Page 285 of liberator_pretty.step.txt

```
06e96121 |                                    -1.000000));
b57379ba |#11321 =      CARTESIAN_POINT ('NONE', (   4.730103,   -0.025399,
0baa007b |                                    43.180000));
76f36957 |#11322 =                 LINE ('NONE', #13004, #14505);
672b1bb8 |#11323 =               VECTOR ('NONE', #16152,  1000.000000);
bbdde1f0 |#11324 =            EDGE_LOOP ('NONE', (#1764 , #13359, #113 , #2251
c2fbaf19 |                                    , #301 ));
7aa330f1 |#11325 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                    -1.000000));
a84ceab2 |#11326 =      CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
5ebf4603 |                                    -6.350000));
bf135fd3 |#11327 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
15ffc5b9 |#11328 =       ADVANCED_FACE ('NONE', (#5505 ), #1372 , .T.);
d6d916dc |#11329 =            DIRECTION ('NONE', (   0.000000,   -0.474135,
562202a1 |                                    -0.880452));
a5f48326 |#11330 =        ORIENTED_EDGE ('NONE', *, *, #692 , .T.);
3660ffe0 |#11331 =               CIRCLE ('NONE', #1200 ,    1.587500);
180ecb36 |#11332 =      CARTESIAN_POINT ('NONE', (  17.145000,  -18.276319,
f278ca94 |                                    12.700000));
1ca9a419 |#11333 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
632d0548 |#11334 =      CARTESIAN_POINT ('NONE', (  -9.597857,   16.880259,
c3b12298 |                                    17.471798));
98f077ad |#11335 =                 LINE ('NONE', #7308 , #4182 );
929c8166 |#11336 =        ORIENTED_EDGE ('NONE', *, *, #14267, .F.);
9d1b3a94 |#11337 =                 LINE ('NONE', #2982 , #3772 );
f1675dcd |#11338 =            DIRECTION ('NONE', (   0.801379,    0.000000,
3f3bca8e |                                    -0.598157));
8ff50bd0 |#11339 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -10.971187,
8d9a7f10 |                                    6.759075));
fbef64a8 |#11340 =        ORIENTED_EDGE ('NONE', *, *, #3286 , .F.);
4212ff61 |#11341 =        ORIENTED_EDGE ('NONE', *, *, #1425 , .T.);
55985144 |#11342 =      CARTESIAN_POINT ('NONE', (  -0.025399,    4.698931,
3aca491e |                                    -0.059599));
c92adf05 |#11343 =      CARTESIAN_POINT ('NONE', (  -0.025399,   -4.698931,
0baa007b |                                    43.180000));
c09518e1 |#11344 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                    -1.000000));
04ad9eb2 |#11345 =            EDGE_LOOP ('NONE', (#9478 , #7816 , #9659 ,
b7488f23 |                                    #15251));
dd2062cf |#11346 =        ORIENTED_EDGE ('NONE', *, *, #6975 , .T.);
eb2c8926 |#11347 =      CARTESIAN_POINT ('NONE', ( -30.480000,  -30.480000,
c767bee1 |                                    -0.000000));
d0963e60 |#11348 =      CARTESIAN_POINT ('NONE', (   6.032500,   -2.733589,
58302f15 |                                    22.896191));
a7f733bd |#11349 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                    0.000000));
47cd3fb0 |#11350 =                 LINE ('NONE', #16001, #587 );
1d4b821a |#11351 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                    -1.000000));
f667eaf9 |#11352 =  AXIS2_PLACEMENT_3D ('NONE', #16546, #8484 , #395 );
34fde1a8 |#11353 =               VECTOR ('NONE', #2082 ,  1000.000000);
0c6ae0b5 |#11354 =      CARTESIAN_POINT ('NONE', (  -0.952500,  -58.385460,
ae8d9191 |                                    65.430109));
dfe7e514 |#11355 =         VERTEX_POINT ('NONE', #4100 );
a6ca1524 |#11356 =               VECTOR ('NONE', #2321 ,  1000.000000);
759dc5ce |#11357 =           EDGE_CURVE ('NONE', #8407 , #8139 , #12245, .T.);
a40c32c9 |#11358 =      CARTESIAN_POINT ('NONE', (  -4.790735,   24.510857,
f058b24e |                                    26.477118));
addc238c |#11359 =           EDGE_CURVE ('NONE', #3148 , #1879 , #1912 , .T.);
9f222d2d |#11360 =        ORIENTED_EDGE ('NONE', *, *, #15159, .T.);
```

```
21ab2000--182069958a1ff5a1c95f5f28cd7b7fe0bcbb0ada Page 286 of liberator_pretty.step.txt

7e3188d0 |#11361 =          EDGE_CURVE ('NONE', #12251, #11363, #5937 , .T.);
59d15211 |#11362 =      CARTESIAN_POINT ('NONE', (   4.699000,    0.000000,
0baa007b |                            43.180000));
d4813a8e |#11363 =        VERTEX_POINT ('NONE', #9493 );
72342cf9 |#11364 =               LINE ('NONE', #3835 , #10524);
f027628f |#11365 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                            -0.000000));
b098bcbc |#11366 =      CARTESIAN_POINT ('NONE', (  -2.540000,    7.365026,
48b08948 |                            -1.660180));
22ec19ee |#11367 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                            -0.000000));
780b772a |#11368 =      CARTESIAN_POINT ('NONE', (   2.032000,  -20.887528,
2be1e99a |                            42.164000));
d223180b |#11369 =      CARTESIAN_POINT ('NONE', (  -5.204329,  -59.055845,
4645b47f |                            62.276196));
693210b4 |#11370 =      CARTESIAN_POINT ('NONE', ( -11.112500,  -63.299408,
f8723743 |                            30.095076));
afb32b08 |#11371 =     FACE_OUTER_BOUND ('NONE', #13909, .T.);
36b084e5 |#11372 =      CARTESIAN_POINT ('NONE', (  50.654214,  -15.405832,
59c8bf0f |                             0.000000));
62752883 |#11373 =          EDGE_LOOP ('NONE', (#12730, #4985 , #11969,
84b7a859 |                            #13199, #12582, #4442 , #6347 , #8206 ,
2024fc01 |                            #3024 , #9775 , #5316 , #15848));
7e4eb50c |#11374 =             CIRCLE ('NONE', #16017,    3.048000);
b066f67a |#11375 =      CARTESIAN_POINT ('NONE', (   0.952500,  -58.385460,
ae8d9191 |                            65.430109));
b55130d1 |#11376 =      ORIENTED_EDGE ('NONE', *, *, #9059 , .T.);
4b8cc0bc |#11377 =             VECTOR ('NONE', #7443 ,   1000.000000);
a4853aa4 |#11378 =      CARTESIAN_POINT ('NONE', (   0.000000,    2.540000,
bcd2a32c |                             4.399409));
757aa905 |#11379 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #11448,
7132aa6f |                            #15466, #12791), (#4745 , #14171, #6096
a3d1067e |                            ), (#15525, #7460 , #16880), (#8799 ,
8a6ccf2d |                            #712 , #10145), (#2090 , #11504, #3443
d9ca6eba |                            ), (#12852, #4809 , #14227), (#6157 ,
335d1b45 |                            #15580, #7518 ), (#16938, #8857 , #770
fad25d06 |                            ), (#10202, #2147 , #11565), (#3502 ,
846a3761 |                            #12919, #4869 )), .UNSPECIFIED., .F.,
b36f9a91 |                            .F., .F.) B_SPLINE_SURFACE_WITH_KNOTS
5c477d4c |                            (( 4, 2, 2, 2, 4), (3, 3),
3106e5c6 |                            (  -0.000000,    0.392699,    0.785398,
f1d10082 |                               1.178097,    1.570796),
a8139c69 |                            (   0.000000,    1.000000),
bde9d93d |                            .UNSPECIFIED.)
21307038 |                            GEOMETRIC_REPRESENTATION_ITEM ()
3038a4c9 |                            RATIONAL_B_SPLINE_SURFACE ((
a8bfaa2f |                            (   1.000000,    0.798636,
32e0df72 |                               1.000000), (   1.000000,
0b762825 |                               0.798643,    1.000000),
aa5e7d65 |                            (   1.000000,    0.796399,
32e0df72 |                               1.000000), (   1.000000,
16fe7c6d |                               0.787682,    1.000000),
87bbf7f1 |                            (   1.000000,    0.781202,
32e0df72 |                               1.000000), (   1.000000,
712d515d |                               0.764699,    1.000000),
36a97c4a |                            (   1.000000,    0.754675,
32e0df72 |                               1.000000), (   1.000000,
d721523c |                               0.732256,    1.000000),
c800799b |                            (   1.000000,    0.719870,
32e0df72 |                               1.000000), (   1.000000,
52e1a080 |                               0.707107,    1.000000)))
a6283fa2 |                            REPRESENTATION_ITEM ('') SURFACE ());
```

9ba03316--23092dfd92f6b97b28464be952764a6d520a0e3b Page 287 of liberator_pretty.step.txt

```
3ed144b3 |#11380 =       ORIENTED_EDGE ('NONE', *, *, #5769 , .T.);
3a59c5aa |#11381 =             VECTOR ('NONE', #12357,  1000.000000);
da34353d |#11382 =     CARTESIAN_POINT ('NONE', ( -92.837000,  -30.480000,
c2b320de |                         31.496000));
f9486b2b |#11383 =         EDGE_CURVE ('NONE', #13389, #6622 , #5093 , .T.);
2735ff0d |#11384 =         EDGE_CURVE ('NONE', #3671 , #4596 , #11825, .T.);
21a2cb23 |#11385 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                        -1.000000));
6f884e80 |#11386 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                         1.000000));
852d8e9d |#11387 =             CIRCLE ('NONE', #12290,    3.937000);
561e3c2b |#11388 =     CARTESIAN_POINT ('NONE', (  11.112500,  -63.299408,
f8723743 |                        30.095076));
8eab0152 |#11389 =  AXIS2_PLACEMENT_3D ('NONE', #12056, #9405 , #983 );
23251594 |#11390 =       ORIENTED_EDGE ('NONE', *, *, #4951 , .F.);
c67da1b0 |#11391 =               LINE ('NONE', #8818 , #8239 );
f9bfc169 |#11392 =  AXIS2_PLACEMENT_3D ('NONE', #2112 , #11534, #3467 );
c3556a85 |#11393 = APPLICATION_CONTEXT ('automotive_design');
d9902b26 |#11394 =     CARTESIAN_POINT ('NONE', ( -11.112500,   14.884961,
b2176af2 |                        13.435849));
03333690 |#11395 =             CIRCLE ('NONE', #12686,    2.413000);
49de47c3 |#11396 =             VECTOR ('NONE', #1095 ,  1000.000000);
a171f014 |#11397 =       ADVANCED_FACE ('NONE', (#15417), #2792 , .F.);
e8394d50 |#11398 =       ORIENTED_EDGE ('NONE', *, *, #12036, .T.);
dd5327d0 |#11399 =             VECTOR ('NONE', #14995,  1000.000000);
7440b65a |#11400 =     CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
a1861efc |                        40.640000));
1e8c5edc |#11401 =     CARTESIAN_POINT ('NONE', (  48.942718,  -12.568361,
59c8bf0f |                         0.000000));
9d694cf2 |#11402 =     CARTESIAN_POINT ('NONE', (   2.540000,   -7.845409,
531bf89b |                       -11.958368));
119aaaee |#11403 =       VERTEX_POINT ('NONE', #6862 );
f72acba3 |#11404 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                        -1.000000));
128bd270 |#11405 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                         0.000000));
fc6cea7e |#11406 = FILL_AREA_STYLE_COLOUR ('', #11514);
25c511e0 |#11407 =     CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
5ebf4603 |                        -6.350000));
ee7ff14d |#11408 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                         1.000000));
726c8ef2 |#11409 =       ORIENTED_EDGE ('NONE', *, *, #4636 , .F.);
251fd80a |#11410 =     FACE_OUTER_BOUND ('NONE', #2178 , .T.);
b7858ad0 |#11411 =     CARTESIAN_POINT ('NONE', (  10.160000,   20.066000,
59c8bf0f |                         0.000000));
0c5184c3 |#11412 =     CARTESIAN_POINT ('NONE', (  10.160000,   20.066000,
6e38f4e2 |                         3.302000));
4ec34ea3 |#11413 =         EDGE_CURVE ('NONE', #1259 , #13279, #8253 , .T.);
32870596 |#11414 =     CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
b7c881ec |                        18.415000));
b1ca71d9 |#11415 =     FACE_OUTER_BOUND ('NONE', #2689 , .T.);
0e3a9ae8 |#11416 =         EDGE_CURVE ('NONE', #11539, #15601, #1074 , .T.);
8d22378b |#11417 =         EDGE_CURVE ('NONE', #16043, #16149, #7839 , .T.);
b81ef183 |#11419 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                         1.000000));
712e0539 |#11418 =             VECTOR ('NONE', #10594,  1000.000000);
02f12cce |#11420 =  AXIS2_PLACEMENT_3D ('NONE', #210 , #9634 , #1568 );
0dc2cc8b |#11421 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#9602 ));
73064a4d |#11422 =     CARTESIAN_POINT ('NONE', (  17.579566,    0.000000,
0bf79815 |                        60.559132));
07834317 |#11423 =     CARTESIAN_POINT ('NONE', (  -2.757067,   27.529589,
d0649f1a |                        27.124661));
```

5a7311ef--6ea13724dea5d4eaffc58a5b8df396eb38be232a Page 288 of liberator_pretty.step.txt

```
3c8fcd46 |#11424 =        ADVANCED_FACE ('NONE', (#14579), #7409 , .T.);
c111d9d0 |#11425 =        VERTEX_POINT ('NONE', #5620 );
e019d2ff |#11426 =        CARTESIAN_POINT ('NONE', ( -4.826000,   22.123400,
c243f7d4 |                              20.320000));
9c4d6447 |#11427 =        VECTOR ('NONE', #9230 ,  1000.000000);
becff0d8 |#11428 =        ORIENTED_EDGE ('NONE', *, *, #6974 , .F.);
351e4885 |#11429 =        CIRCLE ('NONE', #9625 ,    2.540000);
ab23571f |#11430 =        CARTESIAN_POINT ('NONE', ( -44.450000,   19.050000,
d26c51bd |                              5.715000));
bb3ede4d |#11431 = FILL_AREA_STYLE_COLOUR ('', #136 );
e43f1c63 |#11432 =        CIRCLE ('NONE', #14953,    1.016000);
82547aac |#11433 =        CARTESIAN_POINT ('NONE', ( 20.955000,  -18.276319,
a907e9ed |                              -9.398000));
5f8f9e8c |#11434 =        LINE ('NONE', #13731, #10580);
9ab484af |#11435 =        CARTESIAN_POINT ('NONE', ( -1.783863,  -58.385460,
ae8d9191 |                              65.430109));
e354cd0c |#11436 =        CARTESIAN_POINT ('NONE', ( 44.861034,   40.640000,
4ee2bc94 |                              -15.494000));
2102dc6a |#11437 =        EDGE_CURVE ('NONE', #299 , #320 , #10974, .T.);
7a537f11 |#11438 =        ORIENTED_EDGE ('NONE', *, *, #16135, .F.);
ddfe7243 |#11439 =  AXIS2_PLACEMENT_3D ('NONE', #1348 , #2713 , #6722 );
f88da26a |#11440 =        LINE ('NONE', #5372 , #4287 );
047885d9 |#11441 =        ORIENTED_EDGE ('NONE', *, *, #7343 , .F.);
ed144abf |#11442 =    FACE_OUTER_BOUND ('NONE', #16215, .T.);
566017db |#11443 =        ORIENTED_EDGE ('NONE', *, *, #9012 , .F.);
4403278b |#11444 =        LINE ('NONE', #6221 , #4292 );
962b2905 |#11445 =        CIRCLE ('NONE', #14740,    1.651000);
03dd77e9 |#11446 =        VERTEX_POINT ('NONE', #241 );
784051cf |#11447 =        CARTESIAN_POINT ('NONE', ( 48.735993,   35.580423,
c767bee1 |                              -0.000000));
72cd1662 |#11448 =        CARTESIAN_POINT ('NONE', ( -3.492500,  -66.882658,
03959994 |                              25.453934));
6ab3f8b7 |#11449 =        ORIENTED_EDGE ('NONE', *, *, #12207, .T.);
105e41bb |#11450 =        CARTESIAN_POINT ('NONE', (  6.614397,  -66.662541,
95600fa1 |                              26.489504));
ce4bf074 |#11451 =        DIRECTION ('NONE', ( -0.000000,   -1.000000,
c767bee1 |                              -0.000000));
8fa3e95c |#11452 =        CARTESIAN_POINT ('NONE', ( 51.967272,   39.225206,
4ee2bc94 |                              -15.494000));
f0ff90ee |#11453 = APPLICATION_CONTEXT ('automotive_design');
d946e400 |#11454 =        DIRECTION ('NONE', ( -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
8f02b826 |#11455 =        CIRCLE ('NONE', #12765,    2.540000);
5bcef703 |#11456 =        VECTOR ('NONE', #291 ,  1000.000000);
440e6282 |#11457 =        VERTEX_POINT ('NONE', #4272 );
2d92d2d2 |#11458 =        ORIENTED_EDGE ('NONE', *, *, #5738 , .T.);
677680fb |#11459 =        ORIENTED_EDGE ('NONE', *, *, #1197 , .T.);
2cd31aa8 |#11460 =        CARTESIAN_POINT ('NONE', ( -0.025399,    0.000000,
0baa007b |                              43.180000));
d1d86dc5 |#11461 =        DIRECTION ('NONE', (  0.000000,   -1.000000,
59c8bf0f |                              0.000000));
4fcbcb53 |#11462 =        FILL_AREA_STYLE ('',(#2045 ));
654d01fe |#11463 =        EDGE_CURVE ('NONE', #1798 , #15205, #14997, .T.);
bfc6ee23 |#11464 =        DIRECTION ('NONE', ( -0.000000,    0.000000,
06e96121 |                              -1.000000));
5a67f7f0 |#11465 =        DIRECTION ('NONE', (  0.000000,    1.000000,
59c8bf0f |                              0.000000));
0f8860db |#11466 =        CARTESIAN_POINT ('NONE', ( -0.000000,    2.540000,
8ff67505 |                              38.100000));
3982b152 |#11467 =        CARTESIAN_POINT ('NONE', (  0.000000,  -22.860000,
59c8bf0f |                              0.000000));
b1e8c08e |#11468 =        DIRECTION ('NONE', (  0.000000,    1.000000,
```

```
832a2ff0--0525f8730827e6796279bcaeba43bed4721572a9 Page 289 of liberator_pretty.step.txt

59c8bf0f |                                    0.000000));
d8f7b5fc |#11469 =         DIRECTION ('NONE', (   1.000000,     0.000000,
c767bee1 |                                   -0.000000));
37738d5d |#11470 =  AXIS2_PLACEMENT_3D ('NONE', #16295, #8237 , #143 );
ab7b7144 |#11471 =     CARTESIAN_POINT ('NONE', ( -88.052175,   -2.032000,
45fbbf20 |                                    9.144000));
5572166a |#11472 =         DIRECTION ('NONE', (   1.000000,     0.000000,
c767bee1 |                                   -0.000000));
3f458319 |#11473 =              PLANE ('NONE', #539 );
aa906753 |#11474 =       VERTEX_POINT ('NONE', #4330 );
79724b81 |#11475 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#15716, #3977 ),
cf580a2a |                              #9040 );
9f84e220 |#11476 =       ORIENTED_EDGE ('NONE', *, *, #10410, .T.);
cb81fe0c |#11477 =          EDGE_LOOP ('NONE', (#5862 , #14539, #13265, #1214
216d0aeb |                              ));
1500bd53 |#11478 =         DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                                   -0.000000));
c6f86812 |#11479 = SHAPE_DEFINITION_REPRESENTATION (#1110 , #14304);
92c76bbf |#11480 =       ORIENTED_EDGE ('NONE', *, *, #7539 , .F.);
794e53fb |#11481 =         DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                                   -0.000000));
8c314117 |#11482 =      ADVANCED_FACE ('NONE', (#3830 ), #10080, .T.);
7044d80a |#11483 =     CARTESIAN_POINT ('NONE', (  -4.826000,   22.094164,
4fa17527 |                                   27.356722));
3b60f64f |#11484 =             VECTOR ('NONE', #4010 ,  1000.000000);
e33e7ee7 |#11485 =     CARTESIAN_POINT ('NONE', (  10.160000,   20.066000,
6e38f4e2 |                                    3.302000));
d2e0bf3f |#11486 =         DIRECTION ('NONE', (   0.000000,     1.000000,
c767bee1 |                                   -0.000000));
86bffe52 |#11487 =     CARTESIAN_POINT ('NONE', ( -85.217000,  -22.860000,
f6a6ded5 |                                   12.319000));
16d5aa24 |#11488 =       VERTEX_POINT ('NONE', #15049);
45236d25 |#11489 =       ORIENTED_EDGE ('NONE', *, *, #284 , .T.);
265680ce |#11490 =          EDGE_LOOP ('NONE', (#6709 , #2253 , #4825 , #1282
216d0aeb |                              ));
965459af |#11491 =         EDGE_CURVE ('NONE', #1837 , #8156 , #217 , .T.);
f96c6d21 |#11492 =         EDGE_CURVE ('NONE', #8284 , #5073 , #10554, .T.);
9c863e12 |#11493 =          EDGE_LOOP ('NONE', (#9347 , #12438, #16976, #3033
fc621200 |                              , #11035, #5809 , #6682 , #11914,
71828f65 |                              #15145, #2736 ));
2848c010 |#11494 =     CARTESIAN_POINT ('NONE', (   4.953000,     0.000000,
8fc5bdf3 |                                   48.006000));
b5444639 |#11495 =     CARTESIAN_POINT ('NONE', (  20.955000,     7.620000,
1e3daf68 |                                   -5.842000));
b7dfda97 |#11496 =  AXIS2_PLACEMENT_3D ('NONE', #3842 , #5249 , #14677);
086ca3d3 |#11497 =         DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                                    1.000000));
3ab207e1 |#11498 =       ORIENTED_EDGE ('NONE', *, *, #6803 , .F.);
7f8b3610 |#11499 =       ORIENTED_EDGE ('NONE', *, *, #15611, .F.);
f4a69719 |#11500 =         DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                   -1.000000));
11078eca |#11501 =         DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                                    0.000000));
52f6e5bc |#11502 =       ORIENTED_EDGE ('NONE', *, *, #8855 , .F.);
dff4589f |#11503 =     CARTESIAN_POINT ('NONE', (  52.398552,   40.805957,
c767bee1 |                                   -0.000000));
62d920e7 |#11504 =     CARTESIAN_POINT ('NONE', (  -7.896025,  -66.994432,
e42b0b6e |                                   24.928080));
e3f9730e |#11505 =       ORIENTED_EDGE ('NONE', *, *, #13352, .T.);
11f99aa6 |#11506 =     CARTESIAN_POINT ('NONE', (   3.492500,  -67.280607,
571c1aa5 |                                   23.581733));
77993b62 |#11507 =       VERTEX_POINT ('NONE', #11321);
```

1ec699d4--239b4ea79e76a32da95af4d6cb012299cc843f7a Page 290 of liberator_pretty.step.txt

```
68ae1541 |#11508 =        ADVANCED_FACE ('NONE', (#3392 ), #6563 , .T.);
ac970bf2 |#11509 =        ORIENTED_EDGE ('NONE', *, *, #1887 , .T.);
6e605ad9 |#11510 =    CARTESIAN_POINT ('NONE', ( 45.667717,   34.418444,
4ee2bc94 |                                -15.494000));
57932a2b |#11511 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                          standard', 'automotive_design', 1998,
a818a2d8 |                          #2097 );
e8f7d410 |#11512 =    FACE_OUTER_BOUND ('NONE', #6272 , .T.);
4240ea9e |#11513 =        EDGE_LOOP ('NONE', (#2448 , #16750, #7264 , #6662
216d0aeb |                          ));
24ef08de |#11514 =        COLOUR_RGB ('',   0.749020,     0.749020,
f4ddad60 |                                0.749020);
9801057b |#11515 =        EDGE_CURVE ('NONE', #2886 , #17121, #10129, .T.);
faacdfb5 |#11516 =        EDGE_CURVE ('NONE', #15671, #17495, #14158, .T.);
0095081b |#11517 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #2278
3ac6caec |                          , #16989);
892078a0 |#11518 =        VERTEX_POINT ('NONE', #14105);
f3e9c170 |#11519 =        EDGE_LOOP ('NONE', (#7494 , #11905, #14606, #7646
b08256be |                          , #12320, #13164, #8976 ));
c75b5f0a |#11520 =  AXIS2_PLACEMENT_3D ('NONE', #42 , #1409 , #10832);
8f2a5d60 |#11521 =  AXIS2_PLACEMENT_3D ('NONE', #5647 , #15071, #6996 );
8f6e669f |#11522 =    FACE_OUTER_BOUND ('NONE', #3535 , .T.);
9f1983e3 |#11523 =        DIRECTION ('NONE', (   0.000000,   -0.207912,
a986124e |                                -0.978148));
8f36dd0d |#11524 =        ORIENTED_EDGE ('NONE', *, *, #10791, .T.);
ea9a5ec8 |#11525 =  SURFACE_SIDE_STYLE ('',(#4824 ));
5b1b1778 |#11526 =        ORIENTED_EDGE ('NONE', *, *, #16214, .F.);
f35bff71 |#11527 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
db220b1f |#11528 =    CARTESIAN_POINT ('NONE', (  6.985000,  -18.276319,
f278ca94 |                                12.700000));
9981e905 |#11529 =    CARTESIAN_POINT ('NONE', ( -43.180000,   16.764000,
a1861efc |                                40.640000));
4ed9a53a |#11530 =    CARTESIAN_POINT ('NONE', ( 25.400000,   53.340000,
cbd0f6df |                                -7.747000));
6a4906f2 |#11531 =        VECTOR ('NONE', #16418,  1000.000000);
f75b8010 |#11532 =    CARTESIAN_POINT ('NONE', ( 28.575000,    0.000000,
51d64c95 |                                -2.540000));
b02ca2b8 |#11533 =        ADVANCED_FACE ('NONE', (#16893), #6141 , .T.);
0ee2134c |#11534 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
af4daf0f |#11535 =    CARTESIAN_POINT ('NONE', ( 28.575000,   25.400000,
c1395b0f |                                -12.954000));
5f5b0a62 |#11536 =        LINE ('NONE', #11714, #15965);
5559d24c |#11537 =    CARTESIAN_POINT ('NONE', ( -84.308755,    0.068042,
f6788fae |                                1.955549));
009f4d62 |#11538 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
9e3fb250 |#11539 =        VERTEX_POINT ('NONE', #10082);
fae370e7 |#11540 =        VECTOR ('NONE', #16224,  1000.000000);
0d1317a7 |#11541 =        EDGE_CURVE ('NONE', #6902 , #5836 , #9699 , .T.);
72b538f6 |#11542 =        VERTEX_POINT ('NONE', #2016 );
a824a848 |#11543 =        EDGE_CURVE ('NONE', #12431, #15459, #13715, .T.);
007975ce |#11544 =        CIRCLE ('NONE', #8152 ,    2.540000);
5c079528 |#11545 =    CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
a1861efc |                                40.640000));
abbb3811 |#11546 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
ce6d5ccb |#11547 =    CARTESIAN_POINT ('NONE', ( 22.225000,  -18.276319,
59145efd |                                -11.938000));
2ffe1c71 |#11548 =        STYLED_ITEM ('NONE', (#9965 ), #4488 );
040122ae |#11549 =        ORIENTED_EDGE ('NONE', *, *, #8978 , .F.);
```

492a5292--c8e3324561f1d3605f3e8a2d0d5df9aa19717cc3 Page 291 of liberator_pretty.step.txt

```
f90d3fe0 |#11550 =     FACE_OUTER_BOUND ('NONE', #1724 , .T.);
80c99b42 |#11551 =       CARTESIAN_POINT ('NONE', (-130.937000,   15.240000,
fdd82e7d |                             19.050000));
663a3089 |#11552 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
26f13877 |#11553 =       ORIENTED_EDGE ('NONE', *, *, #10790, .T.);
d74e530b |#11554 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17528);
cc172a2c |#11555 =       ORIENTED_EDGE ('NONE', *, *, #6783 , .T.);
8add257b |#11556 =       CARTESIAN_POINT ('NONE', (  36.562023,   32.052589,
c767bee1 |                             -0.000000));
2ba81404 |#11557 =         EDGE_LOOP ('NONE', (#8349 , #16108, #15276,
e8837249 |                             #14896));
97df6019 |#11558 =           VECTOR ('NONE', #12435,  1000.000000);
72e42f03 |#11559 =             LINE ('NONE', #13373, #14744);
d007890c |#11560 = FILL_AREA_STYLE_COLOUR ('', #4005 );
3dadfa71 |#11561 =  AXIS2_PLACEMENT_3D ('NONE', #12495, #16571, #13868);
7de2bbcd |#11562 =       ORIENTED_EDGE ('NONE', *, *, #6577 , .T.);
7e226739 |#11563 =           CIRCLE ('NONE', #11392,    0.508000);
20dd4c6c |#11564 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                             0.000000));
e493ce4a |#11565 =       CARTESIAN_POINT ('NONE', ( -11.112500,  -63.599381,
2f97a593 |                             29.124682));
375f9944 |#11566 =       CARTESIAN_POINT ('NONE', ( -70.057975,   58.826400,
dfe16089 |                             35.560000));
0fd0b90b |#11567 =         EDGE_LOOP ('NONE', (#5901 , #11336, #12910, #5356
216d0aeb |                             ));
ee579e08 |#11568 =       ORIENTED_EDGE ('NONE', *, *, #16599, .F.);
bde191b3 |#11569 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                             standard', 'automotive_design', 1998,
5b10d08d |                             #599 );
2306c7ec |#11570 =       CARTESIAN_POINT ('NONE', (  11.112500,  -55.797153,
170b388e |                             67.930410));
8e6b2655 |#11571 =       ORIENTED_EDGE ('NONE', *, *, #8217 , .F.);
2ea4b332 |#11572 =           CIRCLE ('NONE', #4362 ,    2.540000);
41287221 |#11573 =      ADVANCED_FACE ('NONE', (#9284 ), #2129 , .F.);
2bea5a55 |#11574 =      ADVANCED_FACE ('NONE', (#13296), #10137, .T.);
42bd3ca3 |#11575 =  AXIS2_PLACEMENT_3D ('NONE', #8824 , #734 , #10165);
22f51fce |#11576 =       CARTESIAN_POINT ('NONE', ( -23.546197,   58.826400,
8ff67505 |                             38.100000));
85060d04 |#11577 = CYLINDRICAL_SURFACE ('NONE', #6786 ,   20.574000);
c2e7eb07 |#11578 =         EDGE_LOOP ('NONE', (#8333 , #6653 , #8783 , #3974
216d0aeb |                             ));
8a77a5da |#11579 =     FACE_OUTER_BOUND ('NONE', #16313, .T.);
7d3dc4d7 |#11580 =       CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
59c8bf0f |                             0.000000));
f1a91f09 |#11581 =       CARTESIAN_POINT ('NONE', (  -4.593821,  -14.531855,
a27db971 |                             40.162070));
6d77d7f1 |#11582 = SURFACE_STYLE_USAGE (.BOTH. , #2163 );
c497519e |#11583 =       VERTEX_POINT ('NONE', #8793 );
8fb1630d |#11584 =       CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
159e94a2 |                             15.240000));
7133b1e9 |#11585 =       CARTESIAN_POINT ('NONE', (  -3.492500,   19.050000,
47ff6d81 |                             19.685000));
3ddf266e |#11586 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
14f7d8c3 |                             55.520232));
f9c0f40d |#11587 =       CARTESIAN_POINT ('NONE', (   7.302500,   15.938500,
3a9f60eb |                             1.143000));
142b9f3c |#11588 =       VERTEX_POINT ('NONE', #4805 );
7acd1e3a |#11589 =       CARTESIAN_POINT ('NONE', (  -0.025399,    4.730103,
0baa007b |                             43.180000));
cb32d1c4 |#11590 =       CARTESIAN_POINT ('NONE', ( -86.380179,  -10.160000,
e11e4516 |                             9.854603));
```

```
a31b0f16--770f73aaaa01da61f6b537fe66e4b96b1f2c9f27 Page 292 of liberator_pretty.step.txt

ecb286ef |#11591 =      AXIS2_PLACEMENT_3D ('NONE', #4605 , #14091, #6028 );
52c9f0a3 |#11592 =          ADVANCED_FACE ('NONE', (#8870 ), #5713 , .T.);
3e52cbea |#11593 =             EDGE_CURVE ('NONE', #13527, #10184, #16039, .T.);
338f332d |#11594 =             EDGE_CURVE ('NONE', #11893, #14291, #2972 , .T.);
fea48208 |#11595 =          ORIENTED_EDGE ('NONE', *, *, #4098 , .F.);
f20f81d7 |#11596 =          ORIENTED_EDGE ('NONE', *, *, #11384, .F.);
d303c80d |#11597 =                 VECTOR ('NONE', #4264 ,  1000.000000);
b92e2d0b |#11598 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#4145 , #1363 ,
67582779 |                             #6851 , #16264, #8208 , #108 , #9544 ,
9df07a93 |                             #1476 , #10902, #2837 , #12258, #4208 ,
864d5d95 |                             #13615, #5551 , #14984, #6913 , #16319,
e3a57e16 |                             #8270 ), .UNSPECIFIED., .F., .F., (4,
10d4278d |                             2, 2, 2, 2, 2, 2, 2, 4), (   0.000000,
4ec77a2a |                                 0.000544,    0.001088,    0.001632,
f0152a8f |                                 0.002176,    0.002721,    0.003265,
a8274a5c |                                 0.003809,    0.004353),
3bdca361 |                             .UNSPECIFIED.);
76f8cccd |#11599 =      AXIS2_PLACEMENT_3D ('NONE', #13188, #5132 , #14561);
7055e1cc |#11600 =          ORIENTED_EDGE ('NONE', *, *, #7109 , .T.);
0c952169 |#11601 =              DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
b7412f7a |#11602 =              DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
7728617e |#11603 =                 VECTOR ('NONE', #14342,  1000.000000);
7f0c6d75 |#11604 =       CARTESIAN_POINT ('NONE', (  64.516000,    3.556000,
6e38f4e2 |                                 3.302000));
1e07ccbe |#11605 =      AXIS2_PLACEMENT_3D ('NONE', #4854 , #6198 , #15625);
ff958ddb |#11606 =              EDGE_LOOP ('NONE', (#15275, #14389, #15305,
b0459fac |                             #12107, #6212 , #2021 , #12161, #6665 ,
e72ba213 |                             #3139 ));
62fbcd0c |#11607 =       CARTESIAN_POINT ('NONE', (  45.466000,  -10.251631,
59c8bf0f |                                 0.000000));
b5963799 |#11608 =          ORIENTED_EDGE ('NONE', *, *, #3608 , .T.);
48b25b57 |#11609 =       TOROIDAL_SURFACE ('NONE', #10356,   18.542000,
af2104c2 |                                 3.302000);
af59da94 |#11610 =              DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                 0.000000));
b6d72bbe |#11611 =          ADVANCED_FACE ('NONE', (#1702 ), #8446 , .F.);
83e425c5 |#11612 =       FACE_OUTER_BOUND ('NONE', #8099 , .T.);
45f16331 |#11613 =                   LINE ('NONE', #12573, #8462 );
24e640a1 |#11614 =              DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                -0.000000));
a8f97680 |#11615 =             EDGE_CURVE ('NONE', #13185, #5836 , #5294 , .T.);
5f4cba79 |#11616 =             EDGE_CURVE ('NONE', #4816 , #3339 , #12025, .T.);
b28e1ab9 |#11617 =       CARTESIAN_POINT ('NONE', ( -80.600116,    0.007555,
92a190ba |                                38.314827));
7464c9f0 |#11618 =                 VECTOR ('NONE', #2337 ,  1000.000000);
2dece82c |#11619 =              DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
4f9b67af |#11620 =       CARTESIAN_POINT ('NONE', (  64.516000,    3.556000,
59c8bf0f |                                 0.000000));
3b03dd27 |#11621 =              DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
d005da4a |#11622 =           VERTEX_POINT ('NONE', #2198 );
b40f558a |#11623 =       CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
cbd0f6df |                                -7.747000));
156e059e |#11624 =        PRODUCT_CONTEXT ('NONE', #11393, 'mechanical');
ded4c4c3 |#11625 =              DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                -1.000000));
cfd6b9ad |#11626 =          ORIENTED_EDGE ('NONE', *, *, #582 , .F.);
6a407fac |#11627 =       FACE_OUTER_BOUND ('NONE', #15983, .T.);
d541c11f |#11628 =       FACE_OUTER_BOUND ('NONE', #10421, .T.);
```

05f084e2--e1558f83d7e31c14d8148d1ed62d0cc972a233b7 Page 293 of liberator_pretty.step.txt

```
dd5bce54 |#11629 =                    LINE ('NONE', #3426 , #14818);
aeed527f |#11630 =     CARTESIAN_POINT ('NONE', (  43.012686,  -20.482396,
6e38f4e2 |                             3.302000));
283ccfa5 |#11631 =     CARTESIAN_POINT ('NONE', (  -4.698931,    0.025399,
b7587b88 |                             3.810000));
4e6a8757 |#11632 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
0fc34306 |#11633 =     CARTESIAN_POINT ('NONE', (  44.861034,   40.640000,
59c8bf0f |                             0.000000));
005770db |#11634 =      ORIENTED_EDGE ('NONE', *, *, #16496, .F.);
f682d5bf |#11635 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
b5ce6100 |#11636 =     CARTESIAN_POINT ('NONE', (  44.772524,   -2.571244,
59c8bf0f |                             0.000000));
8c2a552d |#11637 =         EDGE_CURVE ('NONE', #411 , #13376, #4881 , .T.);
e8a019f2 |#11638 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                             0.000000));
dc577768 |#11639 =         EDGE_CURVE ('NONE', #14291, #12538, #12433, .T.);
a82a18b3 |#11640 =         EDGE_CURVE ('NONE', #8517 , #2625 , #8035 , .T.);
916a6754 |#11641 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
bbce75b0 |#11642 =             VECTOR ('NONE', #13838,  1000.000000);
7a9cb985 |#11643 =      ORIENTED_EDGE ('NONE', *, *, #14162, .T.);
f843a25d |#11644 =             VECTOR ('NONE', #3365 ,  1000.000000);
0885e0f5 |#11645 =          DIRECTION ('NONE', (  -0.000000,    0.207912,
372913a0 |                             0.978148));
92b43a9a |#11646 =             VECTOR ('NONE', #7003 ,  1000.000000);
02284404 |#11647 =               LINE ('NONE', #6699 , #11226);
e4345023 |#11648 = AXIS2_PLACEMENT_3D ('NONE', #6751 , #16169, #2684 );
1b65b5db |#11649 =      ORIENTED_EDGE ('NONE', *, *, #91 , .T.);
66b96938 |#11650 = AXIS2_PLACEMENT_3D ('NONE', #3149 , #12557, #4519 );
6ec2dd63 |#11651 =     CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
59c8bf0f |                             0.000000));
b0450f30 |#11652 =       VERTEX_POINT ('NONE', #2255 );
0f73e6e0 |#11653 =      ORIENTED_EDGE ('NONE', *, *, #6155 , .T.);
1be6bab4 |#11654 =       VERTEX_POINT ('NONE', #4919 );
134361cb |#11655 =      ADVANCED_FACE ('NONE', (#15197), #3555 , .F.);
6ae4820d |#11656 =      ADVANCED_FACE ('NONE', (#843 ), #6960 , .T.);
3c980b6a |#11657 =     CARTESIAN_POINT ('NONE', (  22.225000,    3.810000,
f278ca94 |                            12.700000));
100781ce |#11658 =     CARTESIAN_POINT ('NONE', (  44.861034,   43.180000,
4ee2bc94 |                           -15.494000));
7d5fcfcd |#11659 =               LINE ('NONE', #10312, #46 );
f0727bf1 |#11660 =     CARTESIAN_POINT ('NONE', ( -87.594157,   -9.763051,
daa1516c |                            31.400431));
8ca8bb36 |#11661 =     CARTESIAN_POINT ('NONE', (   4.730103,    0.025399,
0baa007b |                            43.180000));
30eea9bf |#11662 =               LINE ('NONE', #3363 , #4086 );
483ec659 |#11663 =      ORIENTED_EDGE ('NONE', *, *, #6880 , .T.);
fc3c7436 |#11664 =     CARTESIAN_POINT ('NONE', (-130.937000,    2.540000,
a1861efc |                            40.640000));
3a55fc04 |#11665 =      ORIENTED_EDGE ('NONE', *, *, #12608, .F.);
f40ce9d0 |#11666 =         EDGE_CURVE ('NONE', #9586 , #2659 , #11185, .T.);
5f6ec0bb |#11667 =      ORIENTED_EDGE ('NONE', *, *, #7136 , .T.);
91b3b547 |#11668 =     CARTESIAN_POINT ('NONE', (   0.000000,   27.940000,
c767bee1 |                            -0.000000));
7061738b |#11669 =     CARTESIAN_POINT ('NONE', (  -0.025399,    4.719657,
6b295136 |                             3.404793));
f57263a2 |#11670 =       VERTEX_POINT ('NONE', #10549);
b9f5b747 |#11671 =     CARTESIAN_POINT ('NONE', (  -8.572500,  -59.413514,
6d37cc51 |                            60.593496));
357e8475 |#11672 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
```

4af61a5a--7d5a280dbc045d19a236b37eb9b788a6a71ff9c7 Page 294 of liberator_pretty.step.txt

```
ce7d0e8e |#11673 =     FACE_OUTER_BOUND ('NONE', #11519, .T.);
7a0ee8e9 |#11674 =     CARTESIAN_POINT ('NONE', ( -87.416318,   -9.819402,
093348bc |                              31.348849));
a405488c |#11675 =     CARTESIAN_POINT ('NONE', (   2.413000,    0.000000,
a1861efc |                              40.640000));
3d31e6d9 |#11676 =     ORIENTED_EDGE ('NONE', *, *, #14710, .F.);
e479b1de |#11677 =     CARTESIAN_POINT ('NONE', (   2.540000,  -22.860000,
e98315a5 |                              49.530000));
23342fbd |#11678 =     ADVANCED_FACE ('NONE', (#7622 ), #11906, .F.);
e9bea10d |#11679 =     DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
a7b89397 |#11680 =     VERTEX_POINT ('NONE', #15973);
8287b906 |#11681 =     DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
1e93a5df |#11682 = APPLICATION_CONTEXT ('automotive_design');
7302c5ed |#11683 =     VERTEX_POINT ('NONE', #1183 );
df653a7e |#11684 =     CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
59c8bf0f |                              0.000000));
311bb633 |#11685 =  AXIS2_PLACEMENT_3D ('NONE', #5261 , #14693, #6617 );
7066abe2 |#11686 =     CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
e7a3f196 |                              12.573000));
0774e459 |#11687 =     EDGE_CURVE ('NONE', #1259 , #263 , #3606 , .T.);
00204c32 |#11688 =     ORIENTED_EDGE ('NONE', *, *, #9034 , .F.);
7e56ea8f |#11689 =     DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
c39dad8b |#11690 =     DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
2619cb47 |#11691 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
39711f5b |#11692 =     EDGE_CURVE ('NONE', #393 , #16573, #14361, .T.);
e41635bb |#11693 =     EDGE_CURVE ('NONE', #6728 , #13152, #7194 , .T.);
4a4a3ae8 |#11694 =     CARTESIAN_POINT ('NONE', ( -88.392000,  -30.480000,
c2b320de |                              31.496000));
1a4c18a9 |#11695 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#7770 , #1038 ,
cc197b72 |                              #5117 , #14546, #6474 , #15889),
6d834035 |                              .UNSPECIFIED., .F., .F., (4, 2, 4),
b5ca60d5 |                              (   0.057414,    0.057427,
a6ebc475 |                              0.057440), .UNSPECIFIED.);
9aba3c5c |#11696 =     DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
6b3eeea6 |#11697 =     ORIENTED_EDGE ('NONE', *, *, #530 , .T.);
aec1497d |#11698 =     CARTESIAN_POINT ('NONE', (  11.112500,   21.590000,
d933e697 |                              -8.890000));
9e000ebf |#11699 =     CARTESIAN_POINT ('NONE', (  -2.540000,   10.399616,
d4d17b0a |                              -11.493769));
ed07ebc1 |#11700 =     ADVANCED_FACE ('NONE', (#415 , #12967), #16031, .F.);
1f30ef87 |#11701 =     DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
a4e4e194 |#11702 =     DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
88e54042 |#11703 =     VERTEX_POINT ('NONE', #7972 );
eaeb1483 |#11704 =     DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
97244e34 |#11705 =     LINE ('NONE', #7377 , #4550 );
d1fea658 |#11706 =     CARTESIAN_POINT ('NONE', (   8.890000,    6.731000,
6bd20c78 |                              5.334000));
b341cd2b |#11707 =     ORIENTED_EDGE ('NONE', *, *, #61 , .F.);
a798ebbd |#11708 =     ORIENTED_EDGE ('NONE', *, *, #13197, .T.);
86e4709b |#11709 =     ORIENTED_EDGE ('NONE', *, *, #8911 , .F.);
ee068c58 |#11710 =     VERTEX_POINT ('NONE', #5315 );
bb8be2d9 |#11711 =     DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
e28903ba |#11712 =     DIRECTION ('NONE', (   0.000000,   -0.000000,
```

01daf49f--42f94924350ca23793ba4d43a3afb4628318516e Page 295 of liberator_pretty.step.txt

```
984660cf |                                   1.000000));
ea5ac9d2 |#11713 =           EDGE_LOOP ('NONE', (#10369, #6407 , #9486 ,
934850c9 |                             #10663));
43afc378 |#11714 =     CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
f5810c62 |                             -13.335000));
c5caf35c |#11715 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
a8368c87 |#11716 = SURFACE_STYLE_FILL_AREA (#14650);
551a1545 |#11717 =     CARTESIAN_POINT ('NONE', (  28.575000,    0.000000,
59c8bf0f |                             0.000000));
764a9098 |#11718 =               PLANE ('NONE', #16122);
4c0e7daa |#11719 =       CLOSED_SHELL ('NONE', (#2304 , #10588, #11745,
a1dd53f2 |                             #10244, #12444, #8841 , #3540 , #2435 ,
728b874f |                             #12983, #6106 , #808 , #16704, #10612,
eacfc9d0 |                             #2417 , #5087 , #5669 , #11678, #13556,
f4681e9d |                             #14612, #16550, #7743 , #7529 , #6826 ,
7e5cac8e |                             #5431 , #16803, #14173, #14330, #17424,
cb8451b9 |                             #9308 , #16615, #1877 , #6454 , #10528,
adcb8845 |                             #13205, #13788, #13811, #11656, #13096,
80f22713 |                             #10372, #5575 , #2860 , #4790 , #11592,
20d1f567 |                             #16929, #4090 , #8089 , #8657 , #6048 ,
86e25827 |                             #11573, #9286 , #11970, #1771 ));
a4b95754 |#11720 =               PLANE ('NONE', #589 );
540ed7f5 |#11721 =        VERTEX_POINT ('NONE', #1242 );
c2493471 |#11722 =          EDGE_CURVE ('NONE', #1394 , #300 , #6767 , .T.);
e0aee46f |#11723 =          EDGE_CURVE ('NONE', #17053, #15122, #13928, .T.);
2883637d |#11724 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
2550b9e9 |#11725 =              CIRCLE ('NONE', #11031,    2.540000);
bcca7a3a |#11726 =       ORIENTED_EDGE ('NONE', *, *, #12984, .F.);
08c1650f |#11727 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
e9a44c7e |#11728 =        VERTEX_POINT ('NONE', #8031 );
4fb238a2 |#11729 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                             1.000000));
de4839b5 |#11730 =  AXIS2_PLACEMENT_3D ('NONE', #10941, #8249 , #2883 );
3325ef94 |#11731 =     CARTESIAN_POINT ('NONE', ( -10.914172,  -56.269977,
43e7e092 |                             62.016349));
034d33ae |#11732 =              CIRCLE ('NONE', #16504,   15.240000);
452f389b |#11733 =             PRODUCT ('grip pin', 'grip pin', '', (#3509 ));
26358285 |#11734 = CYLINDRICAL_SURFACE ('NONE', #10616,    5.080000);
e5746bd2 |#11735 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
73ad5f3d |#11736 =     CARTESIAN_POINT ('NONE', ( -88.392000,   -2.032000,
c2b320de |                             31.496000));
4eac8721 |#11737 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
6093df7d |#11738 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
9431f9e6 |#11739 =     CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
2dbd4dc8 |                             21.590000));
4ab62c43 |#11740 =       ORIENTED_EDGE ('NONE', *, *, #11383, .F.);
eca72a6b |#11741 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
813fddd3 |#11742 =       ORIENTED_EDGE ('NONE', *, *, #3550 , .F.);
aec95686 |#11743 =  AXIS2_PLACEMENT_3D ('NONE', #10803, #12156, #4107 );
fd379054 |#11744 =              VECTOR ('NONE', #4897 ,  1000.000000);
7184bef2 |#11745 =       ADVANCED_FACE ('NONE', (#17089), #6349 , .T.);
fd0a16a6 |#11746 =          EDGE_CURVE ('NONE', #1424 , #102 , #9903 , .T.);
255d36e2 |#11747 =          EDGE_CURVE ('NONE', #12894, #1798 , #10333, .T.);
52b2820e |#11748 =              CIRCLE ('NONE', #4979 ,    1.651000);
0076ae10 |#11750 =       ORIENTED_EDGE ('NONE', *, *, #12741, .F.);
```

cebec8a4--92c06cc327b271402b8e496ad0695ef36687ab43 Page 296 of liberator_pretty.step.txt

```
b6d52b0a |#11749 =  AXIS2_PLACEMENT_3D ('NONE', #16427, #5712 , #3006 );
f3c2166f |#11751 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
8a6fc3ff |                    ('', (#9942 ), #12645);
c9bb6cfd |#11752 = SURFACE_STYLE_USAGE (.BOTH. , #2340 );
58ddefa8 |#11753 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                    ());
01bc2ef5 |#11754 =    VERTEX_POINT ('NONE', #5429 );
cac7610f |#11755 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                    0.000000));
c29fa096 |#11756 =    CARTESIAN_POINT ('NONE', (  10.160000,   38.100000,
59c8bf0f |                    0.000000));
3ecf7098 |#11757 =        LINE ('NONE', #5151 , #14931);
a4c1965c |#11758 =    DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                    -1.000000));
86f59d54 |#11759 =    CARTESIAN_POINT ('NONE', (   4.489943,  -54.427398,
00d70545 |                    67.470896));
2fd2248e |#11760 =    CARTESIAN_POINT ('NONE', (   2.540000,   12.626811,
1c09c956 |                    10.616349));
5059e6ac |#11761 =    CARTESIAN_POINT ('NONE', (-102.997000,   58.826400,
b7c881ec |                    18.415000));
9ecf0808 |#11762 =        VECTOR ('NONE', #279 ,  1000.000000);
82eda039 |#11763 =    CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
f278ca94 |                    12.700000));
dbe5d7a9 |#11764 =    ORIENTED_EDGE ('NONE', *, *, #11594, .F.);
e8d6b28f |#11765 =    FACE_OUTER_BOUND ('NONE', #3337 , .T.);
77cc6d60 |#11766 =    CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
d933e697 |                    -8.890000));
64574362 |#11767 =    ADVANCED_FACE ('NONE', (#16666, #13497), #2722 , .F.);
da2e56f7 |#11768 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#10855));
32fd8ecf |#11769 =    VERTEX_POINT ('NONE', #16200);
073f4910 |#11770 =    EDGE_LOOP ('NONE', (#5145 , #13563, #5812 , #5612
216d0aeb |                    ));
339d2f8f |#11771 =    EDGE_CURVE ('NONE', #7075 , #4526 , #9481 , .T.);
f01104c5 |#11772 =    CARTESIAN_POINT ('NONE', (  -4.730103,    0.021184,
fbee42ff |                    3.323807));
a71d864e |#11774 =    EDGE_LOOP ('NONE', (#5697 , #3983 , #9536 ,
3f256dcb |                    #15895, #11831));
eda44c61 |#11773 =    EDGE_CURVE ('NONE', #1066 , #16914, #5921 , .T.);
7a3acd66 |#11775 =    VERTEX_POINT ('NONE', #13554);
0571f8ec |#11776 =        CIRCLE ('NONE', #5827 ,    3.810000);
e505be38 |#11777 =    CARTESIAN_POINT ('NONE', (  10.160000,   38.100000,
4ee2bc94 |                    -15.494000));
847f0ed2 |#11778 =    DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                    -1.000000));
bfc9c48a |#11779 =    CARTESIAN_POINT ('NONE', (   2.540000,  -17.505742,
88538677 |                    49.614106));
cce36e50 |#11780 =    CARTESIAN_POINT ('NONE', (-130.937000,    2.540000,
2dbd4dc8 |                    21.590000));
f653c944 |#11781 =    CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
cf794d7b |                    2.540000));
dbed8972 |#11782 =        LINE ('NONE', #8790 , #11353);
a13fe3f9 |#11783 =    DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                    -1.000000));
1dea1b7e |#11784 =    DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                    0.000000));
ffaf4f1c |#11785 =    ORIENTED_EDGE ('NONE', *, *, #7034 , .T.);
2a79f920 |#11786 =        VECTOR ('NONE', #11735,  1000.000000);
a66d65ee |#11787 =    DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                    0.000000));
32d50e99 |#11788 =    VERTEX_POINT ('NONE', #14921);
77e35af5 |#11789 =    CARTESIAN_POINT ('NONE', ( -11.112500,  -56.929019,
b52b9325 |                    60.065400));
```

7846acdf--6621861796eb2344f4a0092b148de0e2924abe63 Page 297 of liberator_pretty.step.txt

```
6704b598 |#11790 =        CARTESIAN_POINT ('NONE', (  -6.038345,   -58.431245,
05184f0d |                          65.214708));
23865fe3 |#11791 =        ADVANCED_FACE ('NONE', (#16230), #13080, .T.);
6996a629 |#11792 =           EDGE_LOOP ('NONE', (#16105, #15231, #1326 ,
7f557a93 |                          #15918, #11071));
f1133e58 |#11793 =     FACE_OUTER_BOUND ('NONE', #1112 , .T.);
147edf6f |#11794 =        CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
2dbd4dc8 |                          21.590000));
4fa5b06b |#11795 =  AXIS2_PLACEMENT_3D ('NONE', #15063, #10987, #16405);
451833cc |#11796 =        CARTESIAN_POINT ('NONE', (   0.000000,    0.025399,
3aca491e |                          -0.059599));
511d157b |#11797 =              VECTOR ('NONE', #14012,  1000.000000);
d944cbdf |#11798 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                          -1.000000));
1efaeb7a |#11799 =       ORIENTED_EDGE ('NONE', *, *, #2979 , .T.);
0b82b9c3 |#11800 =              VECTOR ('NONE', #8216 ,  1000.000000);
8340d253 |#11801 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #5443 )
b630073b |                          REPRESENTATION_RELATIONSHIP_WITH_TRANSF
15f901dc |                          ORMATION (#1177
46af9a7a |                          )SHAPE_REPRESENTATION_RELATIONSHIP());
1ad37b29 |#11802 =       ORIENTED_EDGE ('NONE', *, *, #7374 , .F.);
eef2ed43 |#11803 =              VECTOR ('NONE', #8722 ,  1000.000000);
4c9a3f68 |#11804 =          EDGE_CURVE ('NONE', #5781 , #17121, #12642, .T.);
d6dae019 |#11805 =       ORIENTED_EDGE ('NONE', *, *, #2079 , .T.);
d47655f9 |#11806 =  AXIS2_PLACEMENT_3D ('NONE', #15108, #5740 , #15169);
a837b4b7 |#11807 = CYLINDRICAL_SURFACE ('NONE', #7755 ,    12.700000);
6f1d78b8 |#11808 =        CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
d4d4cb42 |                          -3.429000));
366fbf61 |#11809 =                LINE ('NONE', #10696, #14987);
591c80bf |#11810 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                          -1.000000));
d2d51abd |#11811 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                          -0.000000));
101ef38f |#11812 =        CARTESIAN_POINT ('NONE', ( -42.926000,    2.540000,
df6c75f1 |                          22.225000));
3e585e7b |#11813 =       ORIENTED_EDGE ('NONE', *, *, #5327 , .F.);
c0efe3cf |#11814 =                LINE ('NONE', #668 , #14991);
309261d6 |#11815 =        CARTESIAN_POINT ('NONE', (   2.540000,  -20.887528,
2be1e99a |                          42.164000));
9bad1909 |#11816 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                          1.000000));
4645f601 |#11817 =        CARTESIAN_POINT ('NONE', (   6.591248,  -58.513558,
cf161a97 |                          64.827452));
f3ec7689 |#11818 =        CARTESIAN_POINT ('NONE', (  -2.540000,   -7.591849,
d58f6b4f |                          15.952679));
06cb0aae |#11819 =        CARTESIAN_POINT ('NONE', (  18.415000,  -18.276319,
45fbbf20 |                          9.144000));
8ee450ef |#11820 =              VECTOR ('NONE', #195 ,  1000.000000);
c1770ff0 |#11822 =               PLANE ('NONE', #12313);
e11780b5 |#11821 =     FACE_OUTER_BOUND ('NONE', #10247, .T.);
cb2e254b |#11823 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#2254 , #8956 ,
a6fa74f6 |                          #17034, #11669, #3612 ), .UNSPECIFIED.,
eb326b4d |                          .F., .F., (4, 1, 4), (   0.022460,
02c6edd7 |                          0.022703,    0.022946),
3bdca361 |                          .UNSPECIFIED.);
b8f4720b |#11824 =       ORIENTED_EDGE ('NONE', *, *, #2420 , .T.);
de6a8e13 |#11825 =              CIRCLE ('NONE', #5710 ,     3.937000);
7e020dc2 |#11826 =        CARTESIAN_POINT ('NONE', (  -2.540000,    0.848673,
c627e787 |                          11.875761));
74ac9ea5 |#11827 =          EDGE_CURVE ('NONE', #6771 , #239 , #5491 , .T.);
f0324df9 |#11828 =          EDGE_CURVE ('NONE', #15113, #14730, #9070 , .T.);
bf343cf3 |#11829 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #7716 );
```

5d1ce5e1--429e53c9d4bb26364e52f9749c51f3a777d0c34b Page 298 of liberator_pretty.step.txt

```
45182f8d |#11830 =          VERTEX_POINT ('NONE', #13606);
ca88e95c |#11831 =          ORIENTED_EDGE ('NONE', *, *, #10459, .F.);
6fe3e1a2 |#11832 =                   LINE ('NONE', #5071 , #7419 );
e56fceb4 |#11833 =  AXIS2_PLACEMENT_3D ('NONE', #10158, #4763 , #3458 );
0c1dbdb1 |#11834 =          ADVANCED_FACE ('NONE', (#15814), #11807, .F.);
6eaf0c45 |#11835 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
4cb867a5 |#11836 = CYLINDRICAL_SURFACE ('NONE', #11561,   20.574000);
b24548f2 |#11837 =       CARTESIAN_POINT ('NONE', (  -0.025399,   -4.730103,
a32f0683 |                              3.323631));
f7edfd35 |#11838 =                   LINE ('NONE', #11842, #12255);
17ccfdcb |#11839 =          ORIENTED_EDGE ('NONE', *, *, #1966 , .F.);
f2e94d65 |#11840 =       CARTESIAN_POINT ('NONE', (  19.685000,    7.620000,
f278ca94 |                              12.700000));
7c79a59f |#11841 =          VERTEX_POINT ('NONE', #12304);
e4102696 |#11842 =       CARTESIAN_POINT ('NONE', (  11.112500,  -58.281648,
edfa6d9c |                              65.918506));
395a2abf |#11843 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
f387fe32 |#11844 =       CARTESIAN_POINT ('NONE', ( -12.700000,   22.094164,
4fa17527 |                              27.356722));
7706af2b |#11845 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
496661e4 |#11846 =          ORIENTED_EDGE ('NONE', *, *, #16134, .F.);
a8f08b20 |#11847 =       CARTESIAN_POINT ('NONE', (  -4.674416,  -57.527271,
85bde36f |                              69.467568));
0d2220a6 |#11848 =     FACE_OUTER_BOUND ('NONE', #5522 , .T.);
54b0ce74 |#11849 =          ORIENTED_EDGE ('NONE', *, *, #14627, .F.);
57fd00a0 |#11850 =                   LINE ('NONE', #6660 , #1104 );
2c43a390 |#11851 =                  PLANE ('NONE', #9019 );
1faa60ea |#11852 =     FACE_OUTER_BOUND ('NONE', #15058, .T.);
93c72df4 |#11853 =            EDGE_CURVE ('NONE', #2563 , #12019, #15402, .T.);
99c48410 |#11854 =            EDGE_CURVE ('NONE', #14537, #5358 , #1474 , .T.);
31d29017 |#11855 =          ORIENTED_EDGE ('NONE', *, *, #13786, .F.);
6fb31744 |#11856 =       CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
c1395b0f |                              -12.954000));
0125a997 |#11857 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
7015ebd5 |#11858 =          ADVANCED_FACE ('NONE', (#5077 ), #7818 , .F.);
ddc0fc5b |#11859 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                              -0.000000));
bb4b081a |#11860 =  AXIS2_PLACEMENT_3D ('NONE', #2316 , #11729, #3677 );
e37d2dbd |#11861 =  AXIS2_PLACEMENT_3D ('NONE', #4960 , #2242 , #14391);
ab21a1d9 |#11862 =          ORIENTED_EDGE ('NONE', *, *, #9136 , .T.);
ec494902 |#11863 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
6493d955 |#11864 =          VERTEX_POINT ('NONE', #11011);
1ffd9793 |#11865 =                 CIRCLE ('NONE', #13010,    2.540000);
dfce47f4 |#11866 =          VERTEX_POINT ('NONE', #2950 );
74076736 |#11867 =     TOROIDAL_SURFACE ('NONE', #16071,   16.510000,
3f0be363 |                              2.540000);
39ad36c3 |#11868 =       CARTESIAN_POINT ('NONE', ( -14.224000,   26.187400,
c243f7d4 |                              20.320000));
97ae1799 |#11869 =          ORIENTED_EDGE ('NONE', *, *, #6698 , .F.);
f985aec7 |#11870 = CYLINDRICAL_SURFACE ('NONE', #17426,    0.762000);
6c442052 |#11871 =          ORIENTED_EDGE ('NONE', *, *, #15212, .T.);
30b8dc60 |#11872 =          ORIENTED_EDGE ('NONE', *, *, #15033, .T.);
f8670c34 |#11873 =       CARTESIAN_POINT ('NONE', ( -11.112500,    2.965980,
e68cec0e |                              21.065015));
8d675bca |#11874 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
55a41f66 |#11875 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
```

```
76115fed--257b8908b18ce39e4061ecb4fc67579ae852b02c Page 299 of liberator_pretty.step.txt

79f73400 |#11876 =    AXIS2_PLACEMENT_3D ('NONE', #16057, #8000 , #17413);
039b11e2 |#11877 =      CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
00e01a20 |                                28.067000));
619f9a17 |#11878 =            DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
3faed830 |#11879 =           EDGE_CURVE ('NONE', #17268, #2419 , #1059 , .T.);
390682ef |#11880 =      CARTESIAN_POINT ('NONE', (  11.165134,  -58.973375,
d7f515ff |                                62.664184));
7a3d4275 |#11881 =      CARTESIAN_POINT ('NONE', (   2.540000,  -17.915401,
de70cf20 |                                -7.637786));
4ccfc98e |#11882 =        ADVANCED_FACE ('NONE', (#623 ), #13718, .F.);
68d2aca9 |#11883 =                PLANE ('NONE', #5642 );
9ccdc5b0 |#11884 =           EDGE_CURVE ('NONE', #16841, #8445 , #14565, .T.);
52ad558e |#11885 =           EDGE_CURVE ('NONE', #5845 , #3148 , #4230 , .T.);
53d26348 |#11886 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
24c204e8 |#11887 = CYLINDRICAL_SURFACE ('NONE', #10963,    1.270000);
d0987f55 |#11888 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#9021 ));
e3f42df7 |#11889 =               CIRCLE ('NONE', #10068,    2.540000);
ee0fdd4e |#11890 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -5.010845,
32e19b6f |                                -13.239715));
73db1527 |#11891 =        ORIENTED_EDGE ('NONE', *, *, #7817 , .T.);
6c48b288 |#11892 =        ORIENTED_EDGE ('NONE', *, *, #2868 , .T.);
8ad52417 |#11893 =         VERTEX_POINT ('NONE', #281 );
c774fa07 |#11894 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
c2ab28f2 |#11895 =                PLANE ('NONE', #1332 );
f73a1e95 |#11896 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
bcd49f78 |#11897 =                PLANE ('NONE', #11981);
c95ad4aa |#11898 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
a016d15b |#11899 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                -0.000000));
24f076fd |#11900 =      CARTESIAN_POINT ('NONE', (  -0.952500,  -57.143212,
5c374e84 |                                65.166062));
a37a74b4 |#11901 =      CARTESIAN_POINT ('NONE', (-130.937000,   15.240000,
fdd82e7d |                                19.050000));
d18e8d23 |#11902 =           EDGE_CURVE ('NONE', #12948, #12539, #3809 , .T.);
90f78098 |#11903 =        ORIENTED_EDGE ('NONE', *, *, #1938 , .F.);
a9970148 |#11904 =      CARTESIAN_POINT ('NONE', (   0.025399,   -4.698931,
3aca491e |                                -0.059599));
301fbfa6 |#11905 =        ORIENTED_EDGE ('NONE', *, *, #9246 , .F.);
a53ad007 |#11906 =                PLANE ('NONE', #12576);
2dceb835 |#11907 =            EDGE_LOOP ('NONE', (#4659 , #5828 ));
c446d2b9 |#11908 = SHAPE_DEFINITION_REPRESENTATION (#4217 , #13447);
22e67a87 |#11909 =         VERTEX_POINT ('NONE', #335 );
78599b93 |#11910 =               VECTOR ('NONE', #14615,  1000.000000);
34dd2f60 |#11911 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
a80ab7da |#11912 =        ORIENTED_EDGE ('NONE', *, *, #8300 , .F.);
9858bd5f |#11913 =        ORIENTED_EDGE ('NONE', *, *, #5382 , .T.);
a98d6a02 |#11914 =        ORIENTED_EDGE ('NONE', *, *, #6672 , .T.);
2a4f2efd |#11915 =         VERTEX_POINT ('NONE', #7074 );
7caaf356 |#11916 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#4173 , #13589,
e81d21e4 |                           #5521 , #14956, #6884 , #16294, #8236 ,
3bab83e8 |                           #141 ), .UNSPECIFIED., .F., .F., (4, 2,
efa34f3d |                           2, 4), (   0.000000,    0.113412,
552739ca |                              0.226824,    0.350853),
3bdca361 |                           .UNSPECIFIED.);
bccb43c0 |#11917 =        ORIENTED_EDGE ('NONE', *, *, #5434 , .F.);
2dbcf4c0 |#11918 =        ADVANCED_FACE ('NONE', (#14143), #9763 , .F.);
```

76868137--8312d45499e04f084e82704b4133d6a2a0d6102d Page 300 of liberator_pretty.step.txt

```
af62efa6 |#11919 =   AXIS2_PLACEMENT_3D ('NONE', #4725 , #14209, #6131 );
8a236a30 |#11920 =        VERTEX_POINT ('NONE', #1706 );
b39e47c3 |#11921 =     CARTESIAN_POINT ('NONE', ( -10.160000,   56.286400,
a1861efc |                                40.640000));
31f6f898 |#11922 =       ORIENTED_EDGE ('NONE', *, *, #750 , .F.);
02c67bd8 |#11923 =         EDGE_CURVE ('NONE', #337 , #4172 , #10541, .T.);
d4e22de5 |#11924 =       ORIENTED_EDGE ('NONE', *, *, #14504, .T.);
cecadbb6 |#11925 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                 0.000000));
32833095 |#11926 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
1af7492f |#11927 =       ORIENTED_EDGE ('NONE', *, *, #10968, .F.);
5a842d18 |#11928 =          EDGE_CURVE ('NONE', #15081, #10502, #10954, .T.);
c121a378 |#11929 =          EDGE_CURVE ('NONE', #6172 , #15754, #8232 , .T.);
8882492c |#11930 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                -0.000000));
5057c8e0 |#11931 =     CARTESIAN_POINT ('NONE', ( -23.281739,   58.826400,
2dadb6f4 |                                 2.455332));
ef7d0ba8 |#11932 =     CARTESIAN_POINT ('NONE', (-103.276400,   -0.000000,
a1861efc |                                40.640000));
b0c51ba7 |#11933 =     CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
c243f7d4 |                                20.320000));
e7638018 |#11934 = CYLINDRICAL_SURFACE ('NONE', #1374 ,     2.540000);
8f9e8bf0 |#11935 =       ORIENTED_EDGE ('NONE', *, *, #3996 , .F.);
60d98a80 |#11936 =               PLANE ('NONE', #15288);
132ee087 |#11937 =     CARTESIAN_POINT ('NONE', (  22.863884,    8.128000,
59c8bf0f |                                 0.000000));
656bdafb |#11938 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.336493,
2e296d00 |                                34.925000));
52aedc4c |#11939 =   AXIS2_PLACEMENT_3D ('NONE', #12526, #8538 , #463 );
8103a980 |#11940 =     CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
cb001c69 |                                -17.526000));
f32e2bf0 |#11941 =       ORIENTED_EDGE ('NONE', *, *, #4170 , .F.);
268807f9 |#11942 =     CARTESIAN_POINT ('NONE', (  -2.540000,   10.447828,
22ea8131 |                                13.511057));
7c0275bb |#11943 =       ADVANCED_FACE ('NONE', (#6962 ), #13906, .T.);
87a5912d |#11944 =       ORIENTED_EDGE ('NONE', *, *, #4664 , .T.);
f9b222f9 |#11945 =   AXIS2_PLACEMENT_3D ('NONE', #8153 , #52 , #9482 );
977e99a6 |#11946 =              VECTOR ('NONE', #1416 ,  1000.000000);
1fbb3a5e |#11947 =       ORIENTED_EDGE ('NONE', *, *, #13119, .T.);
9804327b |#11948 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                 0.000000));
297d66ce |#11949 =        VERTEX_POINT ('NONE', #451 );
b866f959 |#11950 =                LINE ('NONE', #12342, #5214 );
46582c0b |#11951 =     CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
cbd0f6df |                                -7.747000));
89331fac |#11952 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
6cc176fc |#11953 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
7a6d8cd6 |#11954 =              VECTOR ('NONE', #3542 ,  1000.000000);
5abc2a87 |#11955 =     CARTESIAN_POINT ('NONE', (   4.762500,   18.854680,
47ff6d81 |                                19.685000));
e05a6ae9 |#11956 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                 1.000000));
05fb733a |#11957 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                 0.000000));
31990dce |#11958 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -2.476923,
6ab86cc4 |                                -17.388481));
7cf2a102 |#11959 =     CARTESIAN_POINT ('NONE', (  -0.000000,   48.666400,
8ff67505 |                                38.100000));
c8d81cb6 |#11960 =          EDGE_CURVE ('NONE', #13798, #14749, #17285, .T.);
e83186a5 |#11961 =          EDGE_CURVE ('NONE', #14749, #5835 , #13695, .T.);
```

```
2883f431--3972ce094ab0244d6e29b1bcf3bfb1599813d2ae Page 301 of liberator_pretty.step.txt

d49e45a7 |#11962 =       CARTESIAN_POINT ('NONE', (-130.377439,    15.521999,
fd3cf01d |                              14.308626));
e8c4e32c |#11963 =         DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                              -1.000000));
13784994 |#11964 =       VERTEX_POINT ('NONE', #12583);
441df94b |#11965 =         DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                              1.000000));
3d045190 |#11966 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
a6d0b869 |                              ('', (#10148), #12855);
2019095d |#11967 =  AXIS2_PLACEMENT_3D ('NONE', #3937 , #1330 , #5348 );
c8f6011d |#11968 =             LINE ('NONE', #13466, #1627 );
50061f96 |#11969 =      ORIENTED_EDGE ('NONE', *, *, #7661 , .F.);
dcd3d15b |#11970 =      ADVANCED_FACE ('NONE', (#2958 ), #9682 , .T.);
03e9a478 |#11971 =            VECTOR ('NONE', #6897 ,  1000.000000);
c53021ec |#11972 =      ORIENTED_EDGE ('NONE', *, *, #7430 , .F.);
ef53cd0d |#11973 =    FACE_OUTER_BOUND ('NONE', #3488 , .T.);
fe27dcf0 |#11974 =       CARTESIAN_POINT ('NONE', (  19.685000,     3.810000,
f278ca94 |                              12.700000));
0408306e |#11975 =       CARTESIAN_POINT ('NONE', (-129.540111,    15.943983,
5e50b350 |                              9.378666));
857af9f4 |#11976 =       CARTESIAN_POINT ('NONE', (  -1.552325,   -66.224415,
742faa34 |                              28.550723));
d15c9d64 |#11977 =       VERTEX_POINT ('NONE', #504 );
aa65c507 |#11978 =         EDGE_LOOP ('NONE', (#12739, #3261 , #5529 ,
30e58f4c |                              #13103));
44a692af |#11979 =         DIRECTION ('NONE', (  -0.000000,     0.342020,
278065e6 |                              0.939693));
b3de926d |#11980 =      ORIENTED_EDGE ('NONE', *, *, #4719 , .F.);
7ee0dced |#11981 =  AXIS2_PLACEMENT_3D ('NONE', #6547 , #2538 , #11956);
091078f3 |#11982 = CYLINDRICAL_SURFACE ('NONE', #4593 ,     5.588000);
5bcae928 |#11983 =         EDGE_CURVE ('NONE', #15875, #2983 , #3837 , .T.);
70b5be54 |#11984 =         EDGE_CURVE ('NONE', #8700 , #12734, #13280, .T.);
d0f9c677 |#11985 =         EDGE_CURVE ('NONE', #1573 , #12425, #7393 , .T.);
6553183d |#11986 =       CARTESIAN_POINT ('NONE', (  -5.080000,    -0.000000,
c767bee1 |                              -0.000000));
3c82a0cf |#11987 =            VECTOR ('NONE', #3962 ,  1000.000000);
a0f98b62 |#11988 =      ORIENTED_EDGE ('NONE', *, *, #7218 , .T.);
4ba8f3b5 |#11989 =             LINE ('NONE', #4652 , #15150);
67adbd3d |#11990 =       STYLED_ITEM ('NONE', (#9790 ), #15241);
11bfc015 |#11991 =       CARTESIAN_POINT ('NONE', (  -5.715000,   -17.505742,
6998d45d |                              63.500000));
54f06b05 |#11992 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                              ());
aa8e2d93 |#11993 =      ORIENTED_EDGE ('NONE', *, *, #1368 , .F.);
b66b1fd2 |#11994 =      ORIENTED_EDGE ('NONE', *, *, #2057 , .F.);
c45140fd |#11995 =         DIRECTION ('NONE', (  -0.000000,    -0.882948,
d46bf4da |                              0.469472));
1c11070f |#11996 =       CARTESIAN_POINT ('NONE', (  -2.540000,    -5.630948,
55911da3 |                              -18.992503));
833203b3 |#11997 =             PLANE ('NONE', #13698);
2f52e177 |#11998 =         DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                              0.000000));
98238bba |#11999 =       VERTEX_POINT ('NONE', #11298);
1b14bc57 |#12000 =    FACE_OUTER_BOUND ('NONE', #8970 , .T.);
2d8ac86e |#12001 =       CARTESIAN_POINT ('NONE', (   2.540000,   -10.495133,
5658904f |                              -13.855266));
316f25cd |#12002 =       CARTESIAN_POINT ('NONE', (  -2.540000,   -15.922655,
a32ad1d2 |                              -11.589027));
9f2b9bd0 |#12003 =    FACE_OUTER_BOUND ('NONE', #8293 , .T.);
33d93a11 |#12004 =  AXIS2_PLACEMENT_3D ('NONE', #7107 , #16527, #8460 );
4c2bbbb4 |#12005 =         EDGE_LOOP ('NONE', (#13009, #1015 ));
ce2c24af |#12006 =             LINE ('NONE', #15574, #14338);
```

```
e2cafe25--26bad7e71b3f63b9f8880a607e204d1f76e2bd91 Page 302 of liberator_pretty.step.txt

b6ce0757 |#12007 =          EDGE_CURVE ('NONE', #13192, #2094 , #16438, .T.);
98d698c1 |#12008 =        ORIENTED_EDGE ('NONE', *, *, #13092, .F.);
373e706e |#12009 =      CARTESIAN_POINT ('NONE', (  23.495000,   18.979225,
fde414d2 |                                  6.731000));
85e1bb4a |#12010 =        ORIENTED_EDGE ('NONE', *, *, #7709 , .T.);
31f8b6e8 |#12011 =      CARTESIAN_POINT ('NONE', (-111.887000,   21.996204,
8ff67505 |                                 38.100000));
868b25e8 |#12012 =  AXIS2_PLACEMENT_3D ('NONE', #499 , #9931 , #1868 );
38b39402 |#12013 =      CARTESIAN_POINT ('NONE', (  24.895884,    8.128000,
05cb1c95 |                                  1.651000));
17bb34b5 |#12014 =      CARTESIAN_POINT ('NONE', ( -33.020000,  -27.940000,
59c8bf0f |                                  0.000000));
4fc2fa32 |#12015 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -3.597214,
d44b72ef |                                 14.883606));
351b7826 |#12016 =      CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
45fbbf20 |                                  9.144000));
96d32854 |#12017 =      CARTESIAN_POINT ('NONE', (-127.033800,   15.380545,
ae89af15 |                                  7.429694));
eb6384de |#12018 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                  0.000000));
a8094b3c |#12019 =      VERTEX_POINT ('NONE', #11422);
97ab252d |#12020 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
7dc9ddca |                             #11875, 'distance_accuracy_value',
7265eb24 |                             'NONE');
94c0b424 |#12021 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
468de35e |#12022 =        ORIENTED_EDGE ('NONE', *, *, #6423 , .T.);
a820d395 |#12023 =    TOROIDAL_SURFACE ('NONE', #1468 ,    8.509000,
19f4b22b |                                  3.810000);
114bf3b8 |#12024 =          EDGE_LOOP ('NONE', (#5245 , #3582 , #5474 ,
3c0e3a00 |                             #14519));
3e64eae4 |#12025 =              LINE ('NONE', #7509 , #1280 );
6536761f |#12026 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
bc6bc5d0 |#12027 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -4.357924,
0240dccb |                                -19.783432));
8352f46e |#12028 =        ADVANCED_FACE ('NONE', (#9268 , #6123 ), #16024, .T.);
87323f9a |#12029 =      CARTESIAN_POINT ('NONE', (  -6.030384,  -66.046543,
7ffa2c56 |                                 29.387545));
4e1fd84b |#12030 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
0fbf6f01 |#12031 =          EDGE_LOOP ('NONE', (#11246, #10765, #1188 , #914
216d0aeb |                             ));
203bfa67 |#12032 =      CARTESIAN_POINT ('NONE', (  22.863884,    8.128000,
05cb1c95 |                                  1.651000));
86c7fe42 |#12033 =          EDGE_CURVE ('NONE', #7276 , #11100, #16877, .T.);
6de685fe |#12034 =      CARTESIAN_POINT ('NONE', (  53.086000,   -2.540000,
59c8bf0f |                                  0.000000));
d7b02035 |#12035 =          EDGE_CURVE ('NONE', #2039 , #13991, #2114 , .T.);
fb75b6aa |#12036 =          EDGE_CURVE ('NONE', #12073, #15754, #2540 , .T.);
c72170cf |#12037 =          EDGE_LOOP ('NONE', (#7659 , #409 , #4778 ,
aecd9f0a |                             #15669));
685fa867 |#12038 =              LINE ('NONE', #5523 , #4889 );
41e22045 |#12039 =            CIRCLE ('NONE', #7634 ,   10.160000);
b5649cd2 |#12040 =            VECTOR ('NONE', #7187 ,  1000.000000);
57471752 |#12041 = MANIFOLD_SOLID_BREP ('Extrusion14', #17126);
602c9422 |#12042 =              LINE ('NONE', #2276 , #4899 );
7bc1ba7f |#12043 =      CARTESIAN_POINT ('NONE', (  -3.703081,  -15.031823,
4b99e8a7 |                                 51.454635));
a2879268 |#12044 =      CARTESIAN_POINT ('NONE', (   4.445000,  -18.276319,
f097f50c |                                 -3.302000));
06863421 |#12045 =      CARTESIAN_POINT ('NONE', (  -3.877814,   24.687783,
cff58907 |                                 45.450937));
```

b9dc9a66--035d26e8058955f3049f91485c654abc2d53b285 Page 303 of liberator_pretty.step.txt

```
ec470582 |#12046 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                       -0.000000));
6173df40 |#12047 =     ORIENTED_EDGE ('NONE', *, *, #10969, .F.);
869a6c51 |#12048 =     CARTESIAN_POINT ('NONE', (  -2.413000,    0.000000,
59c8bf0f |                      0.000000));
c3e359f6 |#12049 =       ADVANCED_FACE ('NONE', (#1679 ), #10739, .F.);
8a4d916a |#12050 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                       -0.000000));
76e4a282 |#12051 =     ORIENTED_EDGE ('NONE', *, *, #2058 , .F.);
435945c4 |#12052 =           LINE ('NONE', #5822 , #1301 );
4e67285f |#12053 =     CARTESIAN_POINT ('NONE', (   2.540000,    6.227168,
2cfc7142 |                      13.312840));
ad0ebf34 |#12054 =          VECTOR ('NONE', #16173,  1000.000000);
d666913e |#12055 =          VECTOR ('NONE', #469 ,  1000.000000);
11b3f6fc |#12056 =     CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
a1861efc |                      40.640000));
91ddd636 |#12057 =       EDGE_CURVE ('NONE', #7513 , #4623 , #14344, .T.);
5ec7bc70 |#12058 =       EDGE_CURVE ('NONE', #16372, #6728 , #7607 , .T.);
71eb3440 |#12059 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                      0.000000));
82668d2a |#12060 =  AXIS2_PLACEMENT_3D ('NONE', #10892, #2831 , #12250);
e54bce3c |#12061 =     ORIENTED_EDGE ('NONE', *, *, #7682 , .F.);
a8677418 |#12062 =  AXIS2_PLACEMENT_3D ('NONE', #14107, #10084, #4684 );
76920d28 |#12063 =     CARTESIAN_POINT ('NONE', (-100.457000,  -22.860000,
385d4fad |                      25.146000));
6f9c2aea |#12064 =     CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
cf794d7b |                      2.540000));
e7cad382 |#12065 =       EDGE_LOOP ('NONE', (#4035 , #11941));
10e03efc |#12066 =     CARTESIAN_POINT ('NONE', (   2.540000,    5.481224,
e0f5bec2 |                      9.802106));
72d952c6 |#12067 =          CIRCLE ('NONE', #939 ,     9.174119);
44463bee |#12068 =     CARTESIAN_POINT ('NONE', (  -2.540000,    5.507292,
31fdd72c |                     -11.053064));
00435aa3 |#12069 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                      -0.000000));
aa74fe99 |#12070 = CYLINDRICAL_SURFACE ('NONE', #15279,    3.175000);
a7c4467d |#12072 =     CARTESIAN_POINT ('NONE', (-120.346538,   20.577220,
0c7198d1 |                      4.210268));
aa067dd6 |#12071 =          VECTOR ('NONE', #10630,  1000.000000);
c31aad92 |#12073 =     VERTEX_POINT ('NONE', #11362);
ea872c87 |#12074 =     ORIENTED_EDGE ('NONE', *, *, #4998 , .T.);
40c14f96 |#12075 =     CARTESIAN_POINT ('NONE', (-100.457000,  -10.160000,
385d4fad |                      25.146000));
e4fcfcf3 |#12076 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                      1.000000));
784e72b2 |#12077 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                      1.000000));
b198eff3 |#12078 =     VERTEX_POINT ('NONE', #16799);
2bd16d11 |#12079 =  AXIS2_PLACEMENT_3D ('NONE', #12937, #4890 , #14311);
4d0df151 |#12080 =     VERTEX_POINT ('NONE', #3303 );
8c128048 |#12081 =       EDGE_CURVE ('NONE', #12826, #10436, #13911, .T.);
3187d4ae |#12082 =       EDGE_CURVE ('NONE', #1675 , #8084 , #7172 , .T.);
41c57ba3 |#12083 =    FACE_OUTER_BOUND ('NONE', #2044 , .T.);
6991d40e |#12084 =          CIRCLE ('NONE', #5237 ,    15.240000);
b1805e73 |#12085 =        DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                      -0.000000));
f867fbca |#12086 =     ORIENTED_EDGE ('NONE', *, *, #16707, .F.);
72b41ce6 |#12087 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#11188));
faa31211 |#12088 =     CARTESIAN_POINT ('NONE', (  -4.698931,   -0.025399,
0baa007b |                      43.180000));
65999f35 |#12089 =     ORIENTED_EDGE ('NONE', *, *, #13808, .T.);
e528a8a2 |#12090 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
```

4da5613e--4ff5c29018ee74665ef71ef25ad5aafecc8b5d31 Page 304 of liberator_pretty.step.txt

```
4eaffbcb |                                  GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
ce2ee2a8 |                                  #10931)) GLOBAL_UNIT_ASSIGNED_CONTEXT
83178dfe |                                  (( #4765 , #14187, #6115 ))
1b367285 |                                  REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                                  'WORKASPACE'));
103b9ad2 |#12091 =     CARTESIAN_POINT ('NONE', (   4.150481,   -58.563422,
24022b46 |                                  64.592864));
134f0dd6 |#12092 =       ORIENTED_EDGE ('NONE', *, *, #10531, .T.);
80bd6c58 |#12093 =       VERTEX_POINT ('NONE', #11426);
f0c93a7d |#12094 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
3811948e |#12095 =     FACE_OUTER_BOUND ('NONE', #7702 , .T.);
2bf2d6f6 |#12096 =        VERTEX_POINT ('NONE', #690 );
5deb2c0d |#12097 =     CARTESIAN_POINT ('NONE', ( -85.217000,  -30.480000,
f6a6ded5 |                                  12.319000));
ee992be7 |#12098 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
5c6dfd0c |#12099 =  AXIS2_PLACEMENT_3D ('NONE', #3902 , #1181 , #13317);
d25a2aa0 |#12100 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
6e5f1389 |                                  #10801, 'distance_accuracy_value',
7265eb24 |                                  'NONE');
d2f89acf |#12101 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #16887,
ff1bd9a6 |                                  'design');
efe059bb |#12102 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -5.273687,
fc41fdaf |                                  -19.116109));
e7e24d4b |#12103 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
14f7d8c3 |                                  55.520232));
0cd8768f |#12104 =       ORIENTED_EDGE ('NONE', *, *, #2109 , .F.);
4b3b572c |#12105 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
cb91bdfe |                                  0.254000));
bb0e349a |#12106 =         EDGE_CURVE ('NONE', #1450 , #14918, #17500, .T.);
d7a52819 |#12107 =       ORIENTED_EDGE ('NONE', *, *, #2868 , .F.);
db41b9a3 |#12108 =         DIRECTION ('NONE', (   0.000000,   -0.545663,
f601a54f |                                  -0.838005));
60f0f959 |#12109 =     CARTESIAN_POINT ('NONE', (  10.209130,   17.783169,
20b0b427 |                                  0.508000));
f780c077 |#12110 =     CARTESIAN_POINT ('NONE', ( -14.373699,   28.099946,
ae409574 |                                  12.921210));
567e85c8 |#12111 =         EDGE_CURVE ('NONE', #4189 , #3267 , #6747 , .T.);
4997e188 |#12112 =     CARTESIAN_POINT ('NONE', (   2.540000,   -2.475543,
424b478f |                                  -11.485441));
192b793d |#12113 =  AXIS2_PLACEMENT_3D ('NONE', #12482, #4439 , #13854);
52eb0594 |#12114 =     CARTESIAN_POINT ('NONE', (   8.572500,  -65.783903,
f1ec2357 |                                  30.623172));
7d21fe9f |#12115 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                  -0.000000));
3fa0b8c4 |#12116 =      ADVANCED_FACE ('NONE', (#13483), #6331 , .T.);
b18926b8 |#12117 =       ORIENTED_EDGE ('NONE', *, *, #10582, .F.);
d63a7d32 |#12118 =     CARTESIAN_POINT ('NONE', (  -0.025399,    4.698931,
b7587b88 |                                  3.810000));
b46e125a |#12119 =     CARTESIAN_POINT ('NONE', ( -35.478762,   -4.836287,
1d540b2b |                                  1.881422));
31495e46 |#12120 =     CARTESIAN_POINT ('NONE', (  15.875000,    3.810000,
1e3daf68 |                                  -5.842000));
145074f7 |#12121 =         DIRECTION ('NONE', (   0.000000,   -0.939693,
97ffce97 |                                  -0.342020));
8edf3e6a |#12122 =     CARTESIAN_POINT ('NONE', (   2.540000,  -10.170021,
ee51af47 |                                  -9.743472));
66839749 |#12123 =       ORIENTED_EDGE ('NONE', *, *, #6496 , .F.);
21f15503 |#12124 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -6.290633,
91f04d33 |                                  7.777229));
49b7fc71 |#12125 =             LINE ('NONE', #16834, #8540 );
44cdabd9 |#12126 =  AXIS2_PLACEMENT_3D ('NONE', #9084 , #2388 , #10439);
```

ea5999fe--773b8eb203e7571d146459599682226e798b690b Page 305 of liberator_pretty.step.txt

```
6025d6ac |#12127 =       CARTESIAN_POINT ('NONE', (-114.225673,   23.661920,
92492e68 |                              0.073732));
80ad3372 |#12128 =      ORIENTED_EDGE ('NONE', *, *, #11615, .F.);
4fc04aec |#12129 =        EDGE_LOOP ('NONE', (#12396, #12892, #16086,
fc94a670 |                              #16030));
c757d41c |#12130 =      CARTESIAN_POINT ('NONE', ( -33.020000,  -30.480000,
cf794d7b |                              2.540000));
08024672 |#12131 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
f673a588 |                              -16.002000));
794f2caf |#12132 =       ORIENTED_EDGE ('NONE', *, *, #9166 , .T.);
3cad7916 |#12133 =       VERTEX_POINT ('NONE', #7493 );
a34217d2 |#12134 =      ADVANCED_FACE ('NONE', (#9888 ), #16647, .F.);
c4aaef88 |#12135 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#13806, #16517, #3086
7ccecdec |                          , #12492), .UNSPECIFIED., .F., .F.)
0338f1a6 |                          B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ea0bf94e |                          (   4.712389,    6.283185),
393a7770 |                          .UNSPECIFIED.) CURVE ()
21307038 |                          GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                          RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                              0.804738,    0.804738,    1.000000))
e093e2e4 |                          REPRESENTATION_ITEM (''));
3b3e73a7 |#12136 =      ORIENTED_EDGE ('NONE', *, *, #5128 , .F.);
89705033 |#12137 =  AXIS2_PLACEMENT_3D ('NONE', #12105, #14777, #4047 );
e51b0cfb |#12138 =      ORIENTED_EDGE ('NONE', *, *, #6108 , .T.);
3075614b |#12139 =      CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
550858d4 |                              -2.159000));
74fa88b5 |#12140 =      CARTESIAN_POINT ('NONE', (-107.600889,   27.000577,
cf794d7b |                              2.540000));
870cf5be |#12141 =      ORIENTED_EDGE ('NONE', *, *, #5004 , .T.);
efcb5938 |#12142 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
22226510 |#12143 =       FACE_BOUND ('NONE', #13993, .T.);
7cf5bf27 |#12144 =      CARTESIAN_POINT ('NONE', (   6.032500,  -58.458088,
70aaeef8 |                              59.260845));
51e0b59c |#12145 =      ORIENTED_EDGE ('NONE', *, *, #12501, .F.);
9a1a67ab |#12146 =      CARTESIAN_POINT ('NONE', ( -12.065000,    0.000000,
8facebf3 |                              3.175000));
a667b0a9 |#12147 =       VERTEX_POINT ('NONE', #2119 );
67d94de3 |#12148 =       FACE_BOUND ('NONE', #9512 , .T.);
eaa9ffe8 |#12149 =          VECTOR ('NONE', #2815 ,  1000.000000);
35d054d0 |#12150 =      CARTESIAN_POINT ('NONE', (   4.953000,   31.750000,
b6dda7a1 |                              -13.970000));
e5640631 |#12151 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                              ());
b25d2c61 |#12152 =        EDGE_LOOP ('NONE', (#9309 , #16690));
d29958b2 |#12153 =       EDGE_CURVE ('NONE', #12779, #10436, #17074, .T.);
f3d65e35 |#12154 =       EDGE_CURVE ('NONE', #15126, #3693 , #399 , .T.);
8ee54bf0 |#12155 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
22192123 |#12156 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
4eb64d68 |#12158 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
20b0b427 |                              0.508000));
bbc9c09e |#12157 =          VECTOR ('NONE', #6213 ,  1000.000000);
184b6c71 |#12159 =          PLANE ('NONE', #1622 );
e0d29852 |#12160 =      CARTESIAN_POINT ('NONE', (-100.457000,  -10.160000,
68d585a7 |                              8.309795));
59407085 |#12161 =      ORIENTED_EDGE ('NONE', *, *, #16945, .T.);
d85da576 |#12162 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
a472aabc |#12163 =      CARTESIAN_POINT ('NONE', ( -11.755352,   25.420719,
2f048ca7 |                              14.280644));
```

212b0cba--966e4958646da1492af7699c364f81be1c2b2f85 Page 306 of liberator_pretty.step.txt

```
07764f95 |#12164 =     AXIS2_PLACEMENT_3D ('NONE', #6994 , #16417, #8361 );
11f3a9f3 |#12165 =               VECTOR ('NONE', #14197,  1000.000000);
91eacfde |#12166 =      CARTESIAN_POINT ('NONE', (   2.540000,    -0.049611,
a69b023e |                                 9.387854));
5b2f6413 |#12167 =         VERTEX_POINT ('NONE', #7556 );
e16fe95e |#12168 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                 0.000000));
082f5f48 |#12169 =        ORIENTED_EDGE ('NONE', *, *, #7505 , .T.);
b41c1d7a |#12170 =   AXIS2_PLACEMENT_3D ('NONE', #4300 , #271 , #13710);
3144f888 |#12171 =                PLANE ('NONE', #16428);
e4840385 |#12172 =        ORIENTED_EDGE ('NONE', *, *, #6233 , .F.);
eff35489 |#12173 =               CIRCLE ('NONE', #4260 ,    0.762000);
c717d68f |#12174 =            DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                                -0.000000));
7c6dc7a6 |#12175 =      CARTESIAN_POINT ('NONE', ( -43.076717,    57.431866,
5e1da1c8 |                                 3.782623));
3c40ff96 |#12176 =      CARTESIAN_POINT ('NONE', ( -36.141078,    -0.581078,
81966f0c |                                 2.432667));
893d532c |#12177 =            DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                 0.000000));
70ab7364 |#12178 =                PLANE ('NONE', #2618 );
bd1d5f0e |#12179 =      CARTESIAN_POINT ('NONE', (   2.540000,    14.805795,
6ba5e934 |                                 7.721641));
1826eee6 |#12180 =      CARTESIAN_POINT ('NONE', (  -2.540000,     5.685831,
f515ac7c |                                -4.608045));
79e631ae |#12181 =                 LINE ('NONE', #1704 , #15769);
6df0e33d |#12182 =      CARTESIAN_POINT ('NONE', (  -3.928295,     0.000000,
a212ae96 |                                -7.112000));
4e1d419e |#12183 =           EDGE_CURVE ('NONE', #6511 , #13389, #9467 , .T.);
abf6047b |#12184 =           EDGE_CURVE ('NONE', #10912, #14280, #2738 , .T.);
ab123c11 |#12185 =      CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
8fc5bdf3 |                                48.006000));
29283822 |#12186 =        ORIENTED_EDGE ('NONE', *, *, #13197, .F.);
2305a8f3 |#12187 =                 LINE ('NONE', #3995 , #1431 );
c514cb42 |#12188 =            DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                -1.000000));
cc4c94c4 |#12189 =        ORIENTED_EDGE ('NONE', *, *, #16473, .F.);
f53f5b31 |#12190 =                PLANE ('NONE', #13331);
a1418c8f |#12191 =        ORIENTED_EDGE ('NONE', *, *, #5282 , .T.);
21dd6d25 |#12192 =            DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                 1.000000));
1628d33b |#12193 =         VERTEX_POINT ('NONE', #15672);
871680c9 |#12194 =        ORIENTED_EDGE ('NONE', *, *, #8545 , .F.);
54b85e65 |#12195 =               VECTOR ('NONE', #9101 ,  1000.000000);
d3221001 |#12196 =            DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                 0.000000));
f77edfc8 |#12197 =               VECTOR ('NONE', #2015 ,  1000.000000);
43c4df4a |#12198 =            DIRECTION ('NONE', (   0.893006,     0.450044,
59c8bf0f |                                 0.000000));
df14ba9a |#12199 =        ADVANCED_FACE ('NONE', (#5903 , #3592 , #12623, #9053
12e09c67 |                                ), #17020, .T.);
5fe85434 |#12200 =            DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                 1.000000));
0e083523 |#12201 =        ORIENTED_EDGE ('NONE', *, *, #5868 , .F.);
ad7b1ebf |#12202 =               VECTOR ('NONE', #6332 ,  1000.000000);
dbc5e810 |#12203 =      CARTESIAN_POINT ('NONE', ( -11.112500,    31.750000,
b6dda7a1 |                               -13.970000));
806f3c65 |#12204 =   AXIS2_PLACEMENT_3D ('NONE', #10108, #11408, #2049 );
ac36bce9 |#12205 =        ORIENTED_EDGE ('NONE', *, *, #8068 , .T.);
05b854ef |#12206 =           EDGE_CURVE ('NONE', #13797, #4288 , #5478 , .T.);
41fa20df |#12207 =           EDGE_CURVE ('NONE', #16144, #15338, #1881 , .T.);
e4900eba |#12208 =         VERTEX_POINT ('NONE', #6249 );
```

e89fa54b--262f4d759204a7e70128d15752471ca9eaaf1617 Page 307 of liberator_pretty.step.txt

```
a85abf9e |#12209 =          EDGE_CURVE ('NONE', #11518, #15393, #15798, .T.);
a1773132 |#12210 =     FACE_OUTER_BOUND ('NONE', #7045 , .T.);
8fd73a32 |#12211 =         VERTEX_POINT ('NONE', #3598 );
52d42f2e |#12212 =          STYLED_ITEM ('NONE', (#12540), #3956 );
08bd92aa |#12213 =  PRODUCT_DEFINITION ('UNKNOWN', '', #6140 , #5914 );
a9c74651 |#12214 =               VECTOR ('NONE', #3221 ,  1000.000000);
951eaa0f |#12215 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                               0.000000));
e488df8c |#12216 =      CARTESIAN_POINT ('NONE', ( -32.372796,    58.826400,
00e01a20 |                               28.067000));
a1812946 |#12217 =        ORIENTED_EDGE ('NONE', *, *, #16626, .F.);
0c78a48a |#12218 =     FACE_OUTER_BOUND ('NONE', #6023 , .T.);
5731482a |#12219 =      CARTESIAN_POINT ('NONE', (  22.225000,     7.620000,
159e94a2 |                               15.240000));
7ea2e401 |#12220 =      CARTESIAN_POINT ('NONE', ( -38.100000,    51.460400,
59c8bf0f |                               0.000000));
b775b06d |#12221 =      CARTESIAN_POINT ('NONE', (  15.494000,     0.000000,
0af190e6 |                              -1.587500));
4f8aa91a |#12222 =      CARTESIAN_POINT ('NONE', (  40.006848,    33.776449,
4ee2bc94 |                              -15.494000));
0f30c4a6 |#12223 =        ADVANCED_FACE ('NONE', (#12210), #15385, .F.);
5861bc11 |#12224 =        ORIENTED_EDGE ('NONE', *, *, #10193, .F.);
2a545d1d |#12225 =     TOROIDAL_SURFACE ('NONE', #12308,    1.524000,
18bd9abe |                               1.016000);
26b35153 |#12226 =      CARTESIAN_POINT ('NONE', (   2.540000,     1.427785,
e1b8f71c |                              -6.549970));
b358eb4c |#12227 =         VERTEX_POINT ('NONE', #7723 );
8997003d |#12228 =               VECTOR ('NONE', #5598 ,  1000.000000);
df041d50 |#12229 =      CARTESIAN_POINT ('NONE', (  44.704000,    -1.812331,
6e38f4e2 |                               3.302000));
3cb6fd53 |#12230 =  AXIS2_PLACEMENT_3D ('NONE', #7544 , #16955, #8879 );
cc8b3206 |#12231 =               CIRCLE ('NONE', #5084 ,     6.350000);
ca265f4c |#12232 =        ORIENTED_EDGE ('NONE', *, *, #3153 , .F.);
356c100a |#12233 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#15247, #5817 ,
a54a21b6 |                     #8528 , #440 , #9868 , #1806 , #11233,
03a36afc |                     #3163 ), .UNSPECIFIED., .F., .F., (4,
69dc3624 |                     2, 2, 4), (   0.000000,     0.002278,
23083894 |                       0.004556,     0.009112),
3bdca361 |                     .UNSPECIFIED.);
97fb6d56 |#12234 =               CIRCLE ('NONE', #4619 ,     1.016000);
e69790bc |#12235 =            DIRECTION ('NONE', (  -0.000000,    -0.842876,
a0d7488e |                               0.538108));
bb8df059 |#12236 =               VECTOR ('NONE', #6933 ,  1000.000000);
9f7ca172 |#12237 =      CARTESIAN_POINT ('NONE', ( -36.838768,     1.267077,
6443b3d9 |                               0.335708));
1f5ef6bb |#12238 =                 LINE ('NONE', #2407 , #8656 );
d3cee31e |#12239 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                               ());
5327e350 |#12240 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                               ());
3e9e2844 |#12241 =      CARTESIAN_POINT ('NONE', (   2.540000,   -18.500994,
f5fd38ea |                              -3.543638));
f259f69b |#12242 =            DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                               0.000000));
5c5e1fb6 |#12243 =        ORIENTED_EDGE ('NONE', *, *, #10275, .T.);
a905feba |#12244 =      CARTESIAN_POINT ('NONE', (  -8.572500,   -63.299408,
f8723743 |                               30.095076));
15b66e05 |#12245 =               CIRCLE ('NONE', #2100 ,     3.175000);
b21e9478 |#12246 =      CARTESIAN_POINT ('NONE', (  22.225000,     3.810000,
f278ca94 |                               12.700000));
48285b23 |#12247 =      CARTESIAN_POINT ('NONE', (-130.937000,    13.675746,
fdd82e7d |                               19.050000));
```

```
17ce80dd--76c0ef58786f244aade7f05ebf0dbf9dcd755851 Page 308 of liberator_pretty.step.txt

ec2a65ac |#12248 =        ORIENTED_EDGE ('NONE', *, *, #14379, .F.);
645a8b90 |#12249 =        CARTESIAN_POINT ('NONE', (  53.086000,   -2.540000,
6e38f4e2 |                          3.302000));
ea1273f6 |#12250 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                          0.000000));
324eb1f6 |#12251 =         VERTEX_POINT ('NONE', #6372 );
d5506198 |#12252 =             VECTOR ('NONE', #868 ,  1000.000000);
c7e9d77a |#12253 =               LINE ('NONE', #13933, #15844);
548eb181 |#12254 =  AXIS2_PLACEMENT_3D ('NONE', #8427 , #11129, #3061 );
4ff51091 |#12255 =             VECTOR ('NONE', #3784 ,  1000.000000);
978c89d1 |#12256 =        ORIENTED_EDGE ('NONE', *, *, #9906 , .F.);
cdc5e3fe |#12257 =        CARTESIAN_POINT ('NONE', ( -88.392000,  -10.160000,
def71d25 |                          28.321000));
d6ae768a |#12258 =        CARTESIAN_POINT ('NONE', ( -85.431422,  -30.078131,
8e63a50c |                          13.477446));
c996a016 |#12259 =         EDGE_CURVE ('NONE', #7159 , #1557 , #15062, .T.);
00ef4aae |#12260 =         EDGE_CURVE ('NONE', #16410, #8811 , #8626 , .T.);
fb5bedbb |#12261 =         EDGE_CURVE ('NONE', #11964, #8028 , #5062 , .T.);
f060b73c |#12262 =        ORIENTED_EDGE ('NONE', *, *, #1813 , .T.);
eaa406d8 |#12263 =     TOROIDAL_SURFACE ('NONE', #1167 ,   15.240000,
3f0be363 |                          2.540000);
5c3d52cc |#12264 =         VERTEX_POINT ('NONE', #15840);
147bf13f |#12265 =               LINE ('NONE', #6494 , #15861);
e5ec9d50 |#12266 =  AXIS2_PLACEMENT_3D ('NONE', #1361 , #10786, #2731 );
c2290602 |#12267 =    FACE_OUTER_BOUND ('NONE', #13189, .T.);
e496ac0c |#12268 =        ORIENTED_EDGE ('NONE', *, *, #12404, .F.);
0e743bee |#12269 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                         -0.000000));
5169939a |#12270 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                         -0.000000));
2f29b84b |#12271 =        ORIENTED_EDGE ('NONE', *, *, #1168 , .T.);
a690f3df |#12272 =        CARTESIAN_POINT ('NONE', (  -2.540000,  -19.430390,
0baa007b |                          43.180000));
eabd9d89 |#12273 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                          0.000000));
9a315246 |#12274 =        CARTESIAN_POINT ('NONE', ( -11.806471,   25.529902,
9efabdfe |                          26.361619));
cc91c1f2 |#12275 =         VERTEX_POINT ('NONE', #17136);
fdb089fd |#12276 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                          0.000000));
7bda00eb |#12277 =              PLANE ('NONE', #6597 );
d0035377 |#12278 =               LINE ('NONE', #17444, #4712 );
d3215de9 |#12279 =             VECTOR ('NONE', #1258 ,  1000.000000);
5abeb1a5 |#12280 =        CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
fde414d2 |                          6.731000));
674ffab2 |#12281 =        ORIENTED_EDGE ('NONE', *, *, #641 , .F.);
7601d7e5 |#12282 =       ADVANCED_FACE ('NONE', (#11793), #1461 , .T.);
0a48c332 |#12283 =             VECTOR ('NONE', #6102 ,  1000.000000);
736fd673 |#12284 =         EDGE_CURVE ('NONE', #14097, #11710, #1043 , .T.);
3707fcfe |#12285 =         EDGE_CURVE ('NONE', #7473 , #8431 , #4634 , .T.);
bd884346 |#12286 =        ORIENTED_EDGE ('NONE', *, *, #14219, .T.);
2808100b |#12287 =        ORIENTED_EDGE ('NONE', *, *, #14109, .T.);
5fd082d7 |#12288 =        CARTESIAN_POINT ('NONE', (  52.324000,   -2.278193,
59c8bf0f |                          0.000000));
492c282c |#12289 =        CARTESIAN_POINT ('NONE', ( -23.546197,   58.826400,
8ff67505 |                          38.100000));
7a1d812e |#12290 =  AXIS2_PLACEMENT_3D ('NONE', #5467 , #14899, #6824 );
ebc13e8d |#12291 =  AXIS2_PLACEMENT_3D ('NONE', #3529 , #12942, #4894 );
450f2597 |#12292 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                          0.000000));
9ad393e2 |#12293 =        CARTESIAN_POINT ('NONE', ( -43.021111,   55.991104,
8ff67505 |                          38.100000));
```

6ebd9f6a--f5610354e1e0a034a7e85d8c5387ab9e5391da3a Page 309 of liberator_pretty.step.txt

```
7b12f762 |#12294 =      CARTESIAN_POINT ('NONE', ( -33.186244,    2.041267,
59c8bf0f |                                 0.000000));
80c94a82 |#12295 =        DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                -0.000000));
d90cbb8c |#12296 =      CARTESIAN_POINT ('NONE', ( -88.392000,  -10.160000,
f6a6ded5 |                                12.319000));
bdc4d641 |#12297 =      CARTESIAN_POINT ('NONE', (  22.860000,    7.620000,
05cb1c95 |                                 1.651000));
6b150d7f |#12298 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
5ba92a21 |#12299 =             LINE ('NONE', #15999, #15050);
6b5b7abd |#12300 =           CIRCLE ('NONE', #13682,   50.800000);
d75b949f |#12301 =      ORIENTED_EDGE ('NONE', *, *, #12931, .T.);
e7957629 |#12302 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                 0.000000));
ba11dc4b |#12303 =        VERTEX_POINT ('NONE', #9177 );
ce86feb4 |#12304 =      CARTESIAN_POINT ('NONE', (  19.685000,    7.620000,
a907e9ed |                                -9.398000));
b9c5115d |#12305 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                -0.000000));
f4d7bd83 |#12306 =        VERTEX_POINT ('NONE', #13187);
151d2cb3 |#12307 =      ADVANCED_FACE ('NONE', (#14966), #10938, .F.);
29f71c8c |#12308 =  AXIS2_PLACEMENT_3D ('NONE', #11368, #575 , #14094);
6e4522fd |#12309 =        EDGE_CURVE ('NONE', #4862 , #1567 , #602 , .T.);
c5bf4619 |#12310 =        EDGE_CURVE ('NONE', #1837 , #15694, #14549, .T.);
cadf678d |#12311 =        EDGE_CURVE ('NONE', #5706 , #8389 , #7375 , .T.);
b0c2e613 |#12312 =      CARTESIAN_POINT ('NONE', (   2.540000,  -16.254101,
084edf3f |                                -4.113781));
2ec7e3bc |#12313 =  AXIS2_PLACEMENT_3D ('NONE', #3232 , #8185 , #81 );
c9737e3a |#12314 = PRESENTATION_STYLE_ASSIGNMENT ((#1459 ));
91930021 |#12315 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
86e22b2b |#12316 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
dd3ecff7 |                                ('', (#9602 ), #13224);
952e1820 |#12317 =        ORIENTED_EDGE ('NONE', *, *, #2338 , .T.);
a33c5606 |#12318 =      CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
def71d25 |                                28.321000));
4c3fcb5c |#12319 =        ORIENTED_EDGE ('NONE', *, *, #16447, .F.);
6d2172f5 |#12320 =        ORIENTED_EDGE ('NONE', *, *, #9828 , .T.);
455549eb |#12321 = SHAPE_DEFINITION_REPRESENTATION (#7326 , #12585);
5193b2d9 |#12322 =        EDGE_LOOP ('NONE', (#14735, #4031 , #5293 ,
dbacd5e1 |                                #10311));
d7270c47 |#12323 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
80864e0a |#12324 =        ORIENTED_EDGE ('NONE', *, *, #11693, .T.);
6a28114a |#12325 =        EDGE_LOOP ('NONE', (#12971, #6691 , #9028 ,
119916ce |                                #17476));
faedab57 |#12326 =            PLANE ('NONE', #5253 );
0b9a8f56 |#12327 =        EDGE_CURVE ('NONE', #12543, #2013 , #11364, .T.);
3a4e8fa3 |#12328 =        EDGE_LOOP ('NONE', (#6846 , #931 , #314 ,
d43e2840 |                                #10476));
1bb8bb5c |#12329 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
3b3916bc |#12330 =        EDGE_LOOP ('NONE', (#14058, #6710 ));
a1040afb |#12331 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                 1.000000));
727b22ea |#12332 =  AXIS2_PLACEMENT_3D ('NONE', #12296, #4246 , #13651);
045d5d8a |#12333 =        ORIENTED_EDGE ('NONE', *, *, #8276 , .F.);
8e36c819 |#12334 =      CARTESIAN_POINT ('NONE', (  11.112500,   15.029821,
39b4ebc4 |                                13.742888));
a2c7acf5 |#12335 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #12534, #3977
252d5f61 |                                );
```

27bbdb6e--d19d63c5fa9703db8172dc82323b1390e4c4e2f6 Page 310 of liberator_pretty.step.txt

```
3ca362d2 |#12336 =          VERTEX_POINT ('NONE', #14673);
122d30db |#12337 =          ORIENTED_EDGE ('NONE', *, *, #2727 , .F.);
508c98cb |#12338 =          ORIENTED_EDGE ('NONE', *, *, #6598 , .F.);
7c1adb3a |#12339 =          ORIENTED_EDGE ('NONE', *, *, #2233 , .T.);
eebae258 |#12340 =     FACE_OUTER_BOUND ('NONE', #3456 , .T.);
ae26194d |#12341 =          ORIENTED_EDGE ('NONE', *, *, #2957 , .F.);
0bc4fc93 |#12342 =     CARTESIAN_POINT ('NONE', ( −35.560000,   −5.080000,
c767bee1 |                              −0.000000));
98987e46 |#12343 =     CARTESIAN_POINT ('NONE', (   2.540000,   −0.000000,
7b33794e |                              −21.082000));
d6b32a73 |#12344 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
50856ad4 |#12345 =     CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
e1f33ee3 |                              −10.541000));
04785112 |#12346 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
452d8b3a |#12347 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#14306, #6227 , #848
e0264751 |                              , #10285, #2218 , #11631),
6d834035 |                              .UNSPECIFIED., .F., .F., (4, 2, 4),
9db56e2a |                              (   0.000881,    0.001123,
d296a8dc |                              0.001365), .UNSPECIFIED.);
cfe6109d |#12348 =          DIRECTION ('NONE', (  −0.000000,    1.000000,
59c8bf0f |                              0.000000));
e540f3b9 |#12349 =     CARTESIAN_POINT ('NONE', (  15.494000,    0.000000,
59c8bf0f |                              0.000000));
6272c5fa |#12350 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
66963eee |#12351 =  AXIS2_PLACEMENT_3D ('NONE', #13104, #3690 , #9094 );
1398d774 |#12352 =          VERTEX_POINT ('NONE', #13302);
ce8eaf29 |#12353 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              −1.000000));
dcf639cd |#12354 =          ORIENTED_EDGE ('NONE', *, *, #13846, .T.);
104c0416 |#12355 =     CARTESIAN_POINT ('NONE', (   8.890000,    6.731000,
cba7593a |                              2.159000));
0dcdab49 |#12356 =               LINE ('NONE', #9371 , #5627 );
a7b4aaef |#12357 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
efb1a9c3 |#12358 =     CARTESIAN_POINT ('NONE', ( −17.526000,   67.139809,
fb7a08f8 |                              5.080000));
9c76d9d4 |#12359 =          ORIENTED_EDGE ('NONE', *, *, #799 , .F.);
e810a857 |#12360 =          VERTEX_POINT ('NONE', #10584);
43f341c9 |#12361 =          EDGE_CURVE ('NONE', #12303, #1159 , #3357 , .T.);
6fcbcb94 |#12362 =             VECTOR ('NONE', #10932,  1000.000000);
6e8d6e0d |#12363 =     FACE_OUTER_BOUND ('NONE', #11557, .T.);
7ae0aedf |#12364 =          DIRECTION ('NONE', (   0.000000,   −0.000000,
984660cf |                              1.000000));
ee71e8f6 |#12365 =       ADVANCED_FACE ('NONE', (#14122), #1222 , .T.);
76cb1205 |#12366 =     CARTESIAN_POINT ('NONE', (  −2.540000,   −7.027938,
940e2cbd |                              13.856450));
a6d98cfa |#12367 =     CARTESIAN_POINT ('NONE', ( −33.020000,   32.004000,
59c8bf0f |                              0.000000));
1af57320 |#12368 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
ee0eaeb9 |#12369 =          ORIENTED_EDGE ('NONE', *, *, #5457 , .T.);
fc5f4715 |#12370 =     FACE_OUTER_BOUND ('NONE', #15941, .T.);
e0602474 |#12371 =          ORIENTED_EDGE ('NONE', *, *, #14451, .F.);
877c3256 |#12372 =          DIRECTION ('NONE', (  −0.000000,   −0.000000,
06e96121 |                              −1.000000));
487ce57e |#12373 =     FACE_OUTER_BOUND ('NONE', #3776 , .T.);
b3d18407 |#12374 =          VERTEX_POINT ('NONE', #13363);
39f19cab |#12375 =     FACE_OUTER_BOUND ('NONE', #4501 , .T.);
807dc4c2 |#12376 =          DIRECTION ('NONE', (   1.000000,    0.000000,
```

936afd53--63c3754241176ee5fcdcb41388860152eccda990 Page 311 of liberator_pretty.step.txt

```
59c8bf0f |                                      0.000000));
7e986e5b |#12377 =           EDGE_CURVE ('NONE', #13666, #1116 , #6946 , .T.);
011babbb |#12378 =        ORIENTED_EDGE ('NONE', *, *, #10168, .F.);
eee04be3 |#12379 =           EDGE_CURVE ('NONE', #15864, #3552 , #10098, .T.);
dbe93193 |#12380 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17521);
d35bd520 |#12381 =        ORIENTED_EDGE ('NONE', *, *, #710 , .T.);
9954d712 |#12382 =     CARTESIAN_POINT ('NONE', (  12.065000,    3.810000,
362828d5 |                                      6.604000));
17b0fff4 |#12383 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                     -1.000000));
9a4405f6 |#12384 =     CARTESIAN_POINT ('NONE', ( -82.329869,    0.034372,
e2c48782 |                                     38.526137));
4e1a0c29 |#12385 =        ADVANCED_FACE ('NONE', (#13681), #13266, .F.);
64314811 |#12386 =           EDGE_LOOP ('NONE', (#9169 , #15595, #10125,
e0fa16fe |                                 #13304));
6d8c6766 |#12387 =  AXIS2_PLACEMENT_3D ('NONE', #1288 , #10707, #2647 );
56e7daf9 |#12388 =  AXIS2_PLACEMENT_3D ('NONE', #9498 , #59 , #12215);
f7a4cc72 |#12389 = CYLINDRICAL_SURFACE ('NONE', #2784 ,     1.587500);
6db96d88 |#12390 =     CARTESIAN_POINT ('NONE', ( -55.626000,   -0.000000,
df6c75f1 |                                     22.225000));
8e68607a |#12391 =              VECTOR ('NONE', #13200,  1000.000000);
9e24988e |#12392 =        ORIENTED_EDGE ('NONE', *, *, #7163 , .F.);
e2244c11 |#12393 =     FACE_OUTER_BOUND ('NONE', #13590, .T.);
fa20819d |#12394 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                      0.000000));
c4142a52 |#12395 =        ORIENTED_EDGE ('NONE', *, *, #16707, .T.);
c93729c3 |#12396 =        ORIENTED_EDGE ('NONE', *, *, #14028, .F.);
7cf0e736 |#12397 =     CARTESIAN_POINT ('NONE', (  13.335000,  -18.276319,
f278ca94 |                                     12.700000));
cdb43170 |#12398 =     CARTESIAN_POINT ('NONE', (  24.895884,    3.556000,
05cb1c95 |                                      1.651000));
1632d0f9 |#12399 =        ORIENTED_EDGE ('NONE', *, *, #15854, .F.);
9eeee3be |#12400 =     CARTESIAN_POINT ('NONE', (-111.887000,    2.540000,
2dbd4dc8 |                                     21.590000));
fdb4c0df |#12401 =                LINE ('NONE', #13533, #5264 );
4d8693d5 |#12402 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
24ca9624 |#12403 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
f7199158 |#12404 =           EDGE_CURVE ('NONE', #8559 , #4350 , #2941 , .T.);
ae767075 |#12405 =           EDGE_CURVE ('NONE', #12691, #4487 , #16862, .T.);
3eefc7c4 |#12406 =     CARTESIAN_POINT ('NONE', (  18.415000,    3.810000,
45fbbf20 |                                      9.144000));
ca7d3e90 |#12407 =              VECTOR ('NONE', #10400,  1000.000000);
75be8e2f |#12408 =     CARTESIAN_POINT ('NONE', (  16.216459,    0.000000,
00285641 |                                     61.240685));
c11577b0 |#12409 =     CARTESIAN_POINT ('NONE', ( -37.483693,    1.052102,
59c8bf0f |                                      0.000000));
adb4db4c |#12410 =  AXIS2_PLACEMENT_3D ('NONE', #4190 , #13605, #5541 );
0a01c09b |#12411 =        ORIENTED_EDGE ('NONE', *, *, #325 , .F.);
3dbd9363 |#12412 =                LINE ('NONE', #14047, #5270 );
e69199a5 |#12413 =  AXIS2_PLACEMENT_3D ('NONE', #12293, #1509 , #4239 );
d3cdf971 |#12414 =     CARTESIAN_POINT ('NONE', (   9.525000,  -18.276319,
a907e9ed |                                     -9.398000));
eda7f827 |#12415 =  SURFACE_SIDE_STYLE ('',(#2134 ));
61b3792a |#12416 =        VERTEX_POINT ('NONE', #6711 );
f9fb489b |#12417 =           EDGE_LOOP ('NONE', (#13276, #15176));
4067c678 |#12418 =          COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                  0.749020);
5bc648a1 |#12419 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                     -0.000000));
687811fb |#12420 =     CARTESIAN_POINT ('NONE', (   2.540000,   12.627281,
```

```
f7b9ca8f--ce2e35bbbbab087ce0f7acf94920afad3ee223b1 Page 312 of liberator_pretty.step.txt

8e82de61 |                                        6.234173));
2a252274 |#12421 =     CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
4ee2bc94 |                                      -15.494000));
1478ec4a |#12422 =          DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                       -1.000000));
6d571823 |#12423 = PRESENTATION_STYLE_ASSIGNMENT ((#1458 ));
d6c975fc |#12424 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                                       -1.000000));
3d9e180e |#12425 =       VERTEX_POINT ('NONE', #12118);
c759e407 |#12426 =        EDGE_CURVE ('NONE', #7779 , #12374, #2521 , .T.);
5cb584a6 |#12427 =        EDGE_CURVE ('NONE', #9939 , #13192, #6535 , .T.);
e9149db4 |#12428 =       VERTEX_POINT ('NONE', #4060 );
e359f87a |#12429 =             VECTOR ('NONE', #187 ,  1000.000000);
3e46921b |#12430 =     CARTESIAN_POINT ('NONE', (-114.380608,   20.907072,
f28d7b53 |                                       40.517202));
668ba508 |#12431 =       VERTEX_POINT ('NONE', #8123 );
f5d3bfdf |#12432 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#11548));
4360e7c0 |#12433 =               LINE ('NONE', #6263 , #4446 );
0474f9af |#12434 =       VERTEX_POINT ('NONE', #24 );
f3829313 |#12435 =          DIRECTION ('NONE', (  -0.890043,    -0.000000,
65e4ce61 |                                        0.455876));
5910424b |#12436 = PRESENTATION_STYLE_ASSIGNMENT ((#4368 ));
2b23e942 |#12437 =          DIRECTION ('NONE', (   0.000000,    -1.000000,
c767bee1 |                                       -0.000000));
38e48925 |#12438 =      ORIENTED_EDGE ('NONE', *, *, #12007, .F.);
a8a4c829 |#12439 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#8514 , #9851 ,
70bcafa0 |                                 #4514 , #13935, #5859 , #15284, #7222 ,
f053a5b5 |                                 #16639, #8560 , #485 ), .UNSPECIFIED.,
bb7d42ad |                                 .F., .F., (4, 2, 2, 2, 4),
7234b3cc |                                 (   0.000000,    0.000605,     0.001209,
b531820c |                                     0.001814,    0.002418),
3bdca361 |                                 .UNSPECIFIED.);
bfe4f309 |#12440 =             VECTOR ('NONE', #5472 ,  1000.000000);
059628a9 |#12441 =          DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                                       -0.000000));
f6f25023 |#12442 =               LINE ('NONE', #13094, #8883 );
a4da097a |#12443 =   FACE_OUTER_BOUND ('NONE', #2928 , .T.);
fd46747a |#12444 =       ADVANCED_FACE ('NONE', (#6105 ), #1395 , .F.);
43c95e0e |#12445 =  AXIS2_PLACEMENT_3D ('NONE', #3146 , #12551, #4512 );
96f19de7 |#12446 =   FACE_OUTER_BOUND ('NONE', #17191, .T.);
1b650fec |#12447 =     CARTESIAN_POINT ('NONE', (   8.890000,     3.556000,
3a9f60eb |                                        1.143000));
8c7e7872 |#12448 =     CARTESIAN_POINT ('NONE', ( -55.626000,    -0.000000,
b7c881ec |                                       18.415000));
bd7f6035 |#12449 =      ORIENTED_EDGE ('NONE', *, *, #11616, .F.);
c5117cc2 |#12450 =     CARTESIAN_POINT ('NONE', (  -2.540000,    -5.630948,
55911da3 |                                      -18.992503));
4d0c67c4 |#12451 =     CARTESIAN_POINT ('NONE', ( -35.543627,    -5.030881,
cf2c4832 |                                       38.432481));
0dd14f24 |#12452 =          DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                       -1.000000));
895b9001 |#12453 =     CARTESIAN_POINT ('NONE', (  24.895884,     8.128000,
59c8bf0f |                                        0.000000));
5fa3d448 |#12454 =     CARTESIAN_POINT ('NONE', (  48.942718,   -12.568361,
59c8bf0f |                                        0.000000));
7a8177de |#12455 =     CARTESIAN_POINT ('NONE', (   0.952500,     0.000000,
be818ad2 |                                       27.178000));
80aca884 |#12456 =      ORIENTED_EDGE ('NONE', *, *, #3367 , .F.);
1adc5b50 |#12457 =          DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                        1.000000));
385c4c16 |#12458 =         FACE_BOUND ('NONE', #11907, .T.);
5fe0384a |#12459 =     CARTESIAN_POINT ('NONE', ( -17.526000,    58.826400,
```

a378454a--5d6cd1754fce35807b55ff7150aa86f9485227a6 Page 313 of liberator_pretty.step.txt

```
fb7a08f8 |                                      5.080000));
303d46ca |#12460 =                  PLANE ('NONE', #10199);
908d62ba |#12461 =                 CIRCLE ('NONE', #10992,    2.540000);
45d97125 |#12463 =     CARTESIAN_POINT ('NONE', (   6.032500,  -63.958956,
d9713c2e |                                      33.100506));
ca238731 |#12462 =                  LINE ('NONE', #12533, #2158 );
27fb9b87 |#12464 =  AXIS2_PLACEMENT_3D ('NONE', #11467, #12814, #4770 );
fd788cbd |#12465 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                                      ());
7b2ba7d0 |#12466 =             DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                      0.000000));
12fb5738 |#12467 =     CARTESIAN_POINT ('NONE', (   3.810000,   31.046251,
8b00587b |                                      17.099409));
adb85f23 |#12468 =        ADVANCED_FACE ('NONE', (#5680 , #2099 ), #12171, .F.);
25642c7c |#12469 =        ORIENTED_EDGE ('NONE', *, *, #5307 , .T.);
b572b661 |#12470 =         CLOSED_SHELL ('NONE', (#15558, #12710, #5839 , #3203
1c1c5438 |                                      , #9731 , #12116, #7368 , #16010,
4ad3920c |                                      #16640, #13184, #8747 , #9225 , #4433 ,
a02bddf0 |                                      #3124 , #14419, #10443, #1005 , #13697,
dcadc6e5 |                                      #2951 , #11574, #2231 , #827 , #73 ,
80fc48d0 |                                      #4114 , #4698 , #2065 , #12982));
283c169c |#12471 =     FACE_OUTER_BOUND ('NONE', #5452 , .T.);
542f30bb |#12472 =             DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
1faa601c |#12473 =     CARTESIAN_POINT ('NONE', (  -2.540000,    8.081732,
59c936a6 |                                      -9.993744));
38207bf7 |#12474 =     FACE_OUTER_BOUND ('NONE', #12417, .T.);
f91f506d |#12475 =     FACE_OUTER_BOUND ('NONE', #9686 , .T.);
4406a2ef |#12476 =             DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                      0.000000));
ed244e0f |#12477 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.811990,
00e01a20 |                                      28.067000));
4ef16163 |#12478 =            EDGE_LOOP ('NONE', (#1387 , #346 , #16623,
28ec699c |                                      #11346));
13791da2 |#12479 =             DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
370d74d0 |#12480 =  AXIS2_PLACEMENT_3D ('NONE', #4792 , #14213, #6136 );
89852648 |#12481 =        ORIENTED_EDGE ('NONE', *, *, #13865, .F.);
a61402fc |#12482 =     CARTESIAN_POINT ('NONE', (  52.324000,   -2.278193,
6e38f4e2 |                                      3.302000));
00b76903 |#12483 =           EDGE_CURVE ('NONE', #9785 , #1380 , #9255 , .T.);
8d0470c8 |#12484 =           EDGE_CURVE ('NONE', #12078, #12734, #12401, .T.);
4f33ffa5 |#12485 =        ORIENTED_EDGE ('NONE', *, *, #15681, .F.);
d9bc0f90 |#12486 =        ORIENTED_EDGE ('NONE', *, *, #9116 , .F.);
816ce713 |#12487 =  AXIS2_PLACEMENT_3D ('NONE', #11777, #3717 , #991 );
752acc76 |#12488 =     CARTESIAN_POINT ('NONE', (-123.101043,   19.189046,
55246a8a |                                      34.717227));
bf7b4634 |#12489 =               VECTOR ('NONE', #4337 ,  1000.000000);
caf8959f |#12490 =                  LINE ('NONE', #11436, #8092 );
6cf2e4c1 |#12491 =            EDGE_LOOP ('NONE', (#11626, #16148, #2209 ,
8799e77f |                                      #10203));
b0adec0e |#12492 =     CARTESIAN_POINT ('NONE', (   3.492500,  -58.281648,
edfa6d9c |                                      65.918506));
46f1520e |#12493 =  AXIS2_PLACEMENT_3D ('NONE', #6317 , #15733, #7672 );
f02cd95e |#12494 =        ORIENTED_EDGE ('NONE', *, *, #2470 , .T.);
ed4632df |#12495 =     CARTESIAN_POINT ('NONE', (  26.187400,   41.427400,
c243f7d4 |                                      20.320000));
158c28a7 |#12496 =        ORIENTED_EDGE ('NONE', *, *, #11361, .F.);
e69736b6 |#12497 =     CARTESIAN_POINT ('NONE', (   2.540000,   -5.630948,
55911da3 |                                      -18.992503));
d3c442a5 |#12498 =         VERTEX_POINT ('NONE', #8181 );
363505a3 |#12499 =     CARTESIAN_POINT ('NONE', ( -70.388349,   38.684182,
```

91bfed06--02750eefde6eb9dbfd3aa178c8338364f01190c3 Page 314 of liberator_pretty.step.txt

```
05a91c92 |                                    25.527000));
c3e16451 |#12500 =      CARTESIAN_POINT ('NONE', ( -17.526000,   26.187400,
c243f7d4 |                                    20.320000));
ead0300e |#12501 =         EDGE_CURVE ('NONE', #13736, #1554 , #11916, .T.);
ba9fcdd7 |#12502 =         EDGE_CURVE ('NONE', #11065, #6276 , #1664 , .T.);
b6f29cf8 |#12503 =    FACE_OUTER_BOUND ('NONE', #8893 , .T.);
9b162d67 |#12504 =       ORIENTED_EDGE ('NONE', *, *, #10064, .F.);
f5dec17c |#12505 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
d59cc70e |#12506 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                    0.000000));
a408a29f |#12507 =      CARTESIAN_POINT ('NONE', (   2.540000,    1.949668,
ffa9e284 |                                   -9.085045));
df1de356 |#12508 =  AXIS2_PLACEMENT_3D ('NONE', #3461 , #12872, #4832 );
920980bd |#12509 =       ORIENTED_EDGE ('NONE', *, *, #3738 , .T.);
6f55523f |#12510 =  AXIS2_PLACEMENT_3D ('NONE', #10321, #2265 , #11679);
85a26c91 |#12511 =       ORIENTED_EDGE ('NONE', *, *, #3967 , .F.);
ae6f5602 |#12512 =      CARTESIAN_POINT ('NONE', (  11.430000,    5.080000,
7176484d |                                    2.667000));
c4adec33 |#12513 =      CARTESIAN_POINT ('NONE', ( -39.078720,    0.520427,
801db5cc |                                   39.649374));
2f51f891 |#12514 =      CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
59145efd |                                  -11.938000));
28252b33 |#12515 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                   -1.000000));
654df107 |#12516 =      CARTESIAN_POINT ('NONE', (   5.900281,  -64.161392,
c7028372 |                                   31.699297));
95218bbb |#12517 =      CARTESIAN_POINT ('NONE', ( -38.100000,   51.460400,
e7a3f196 |                                   12.573000));
4f47006f |#12518 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                    0.000000));
cb23bd1a |#12519 =           EDGE_LOOP ('NONE', (#14880, #4516 , #4066 ,
ae6fcb20 |                                   #15850));
89f7525d |#12520 =  AXIS2_PLACEMENT_3D ('NONE', #4299 , #6999 , #16422);
795a8973 |#12521 =         EDGE_CURVE ('NONE', #2871 , #17401, #8840 , .T.);
1e3a45cc |#12522 =       ORIENTED_EDGE ('NONE', *, *, #4304 , .F.);
b40f84b0 |#12523 =         EDGE_CURVE ('NONE', #11622, #15194, #15592, .T.);
f5c22d04 |#12524 =         EDGE_CURVE ('NONE', #15933, #2039 , #16007, .T.);
1109d905 |#12525 =       ORIENTED_EDGE ('NONE', *, *, #1144 , .F.);
927d70dd |#12526 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                                   43.180000));
c92cf525 |#12527 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#5201 , #3944 );
af293014 |#12528 =       ADVANCED_FACE ('NONE', (#12000), #13701, .F.);
9d2ba467 |#12529 =      CARTESIAN_POINT ('NONE', (   2.540000,   -8.641534,
d513a91c |                                   -7.044892));
d65fb8f1 |#12530 =              CIRCLE ('NONE', #6184 ,    3.387876);
1bf68a82 |#12531 =  AXIS2_PLACEMENT_3D ('NONE', #1378 , #60 , #9499 );
cd0eac2b |#12532 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                   -1.000000));
a424cc6b |#12533 =      CARTESIAN_POINT ('NONE', (  -4.953000,    0.000000,
6b058ba2 |                                   41.606695));
e287c765 |#12534 =  AXIS2_PLACEMENT_3D ('NONE', #13939, #5864 , #15287);
09021f9b |#12535 =       ORIENTED_EDGE ('NONE', *, *, #7455 , .F.);
ca0f5abf |#12536 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
e41e1b52 |#12537 =       ORIENTED_EDGE ('NONE', *, *, #15316, .T.);
1b1f2245 |#12538 =        VERTEX_POINT ('NONE', #8353 );
ebc9a731 |#12539 =        VERTEX_POINT ('NONE', #265 );
2a1314da |#12540 = PRESENTATION_STYLE_ASSIGNMENT ((#17164));
2bf24875 |#12541 =       ORIENTED_EDGE ('NONE', *, *, #9264 , .F.);
7d04f024 |#12542 =      CARTESIAN_POINT ('NONE', (-128.618805,   16.408289,
34b265a5 |                                   30.784057));
```

19eb5520--04a5063f54de5d2a60d37f0adee4d6043cd5f2a6 Page 315 of liberator_pretty.step.txt

```
#12543 =         VERTEX_POINT ('NONE', #6991 );
#12544 =         VERTEX_POINT ('NONE', #16413);
#12545 =            DIRECTION ('NONE', (   1.000000,     0.000000,
                                 0.000000));
#12546 =        ORIENTED_EDGE ('NONE', *, *, #16796, .F.);
#12547 =  AXIS2_PLACEMENT_3D ('NONE', #1634 , #11061, #3002 );
#12548 =     CARTESIAN_POINT ('NONE', ( -43.716957,    56.848796,
                                36.132485));
#12550 =     CARTESIAN_POINT ('NONE', ( -19.110681,   -26.670000,
                                28.321000));
#12549 =           FACE_BOUND ('NONE', #4210 , .T.);
#12551 =            DIRECTION ('NONE', (   1.000000,     0.000000,
                                 0.000000));
#12552 =        ORIENTED_EDGE ('NONE', *, *, #8985 , .T.);
#12553 =     CARTESIAN_POINT ('NONE', (  35.077400,    30.226000,
                                -2.159000));
#12554 =        ORIENTED_EDGE ('NONE', *, *, #3313 , .T.);
#12555 =        ADVANCED_FACE ('NONE', (#15162), #11050, .T.);
#12556 =        ORIENTED_EDGE ('NONE', *, *, #11984, .F.);
#12557 =            DIRECTION ('NONE', (   0.000000,     0.000000,
                                 1.000000));
#12558 =               VECTOR ('NONE', #7759 ,   1000.000000);
#12559 =     CARTESIAN_POINT ('NONE', (  15.671800,    13.846169,
                                -21.336000));
#12560 =               VECTOR ('NONE', #1286 ,   1000.000000);
#12561 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#13944, #7175 ,
                                #1799 , #5871 , #15293, #7234 , #16650,
                                #8571 , #491 , #9922 , #1856 , #11279,
                                #3215 , #12626, #4578 , #14004, #5938 ,
                                #15355, #7291 , #16711), .UNSPECIFIED.,
                                .F., .F., (4, 2, 2, 2, 2, 2, 2, 2, 2,
                                4), (   0.000000,     0.000720,
                                   0.001080,     0.001440,     0.002160,
                                   0.002880,     0.003600,     0.004320,
                                   0.005040,     0.005761),
                                .UNSPECIFIED.);
#12562 =            DIRECTION ('NONE', (  -0.000000,     0.000000,
                                 1.000000));
#12563 =        ORIENTED_EDGE ('NONE', *, *, #7505 , .F.);
#12564 =     CARTESIAN_POINT ('NONE', (  -2.540000,    10.480257,
                                -0.451202));
#12565 =                 LINE ('NONE', #8859 , #8997 );
#12566 =            DIRECTION ('NONE', (  -0.000000,    -1.000000,
                                 0.000000));
#12567 =        ORIENTED_EDGE ('NONE', *, *, #8326 , .T.);
#12568 =     CARTESIAN_POINT ('NONE', ( -35.396567,     0.163433,
                                39.674157));
#12569 =            DIRECTION ('NONE', (   0.000000,     1.000000,
                                 0.000000));
#12570 =            DIRECTION ('NONE', (  -0.000000,    -0.000000,
                                -1.000000));
#12571 =            DIRECTION ('NONE', (  -1.000000,     0.000000,
                                 0.000000));
#12572 =            DIRECTION ('NONE', (   1.000000,     0.000000,
                                 0.000000));
#12573 =     CARTESIAN_POINT ('NONE', (   4.698931,     0.025399,
                                -0.059599));
#12574 =               CIRCLE ('NONE', #16263,    1.270000);
#12575 =            DIRECTION ('NONE', (   0.000000,    -0.000000,
                                -1.000000));
#12576 =  AXIS2_PLACEMENT_3D ('NONE', #3852 , #7909 , #17325);
#12577 =     CARTESIAN_POINT ('NONE', (   3.293990,   -66.110587,
```

aa2649e2--54f41c4b94409b621c9424cf6442ab9d910fd2e8 Page 316 of liberator_pretty.step.txt

```
45b94cfa  |                                     29.086244));
164b6664  |#12578 =       ORIENTED_EDGE ('NONE', *, *, #5985 , .F.);
85bb6d6b  |#12579 =            VECTOR ('NONE', #11859,  1000.000000);
870d3379  |#12580 =    CARTESIAN_POINT ('NONE', (-102.997000,  -10.160000,
68d585a7  |                                      8.309795));
cca78922  |#12581 =    CARTESIAN_POINT ('NONE', ( -85.303353,  -29.749511,
cb372fbc  |                                     27.572315));
ef4e387b  |#12582 =       ORIENTED_EDGE ('NONE', *, *, #200 , .F.);
90d172a7  |#12583 =    CARTESIAN_POINT ('NONE', (  -6.032500,  -63.958956,
d9713c2e  |                                     33.100506));
9a6be683  |#12584 =         EDGE_CURVE ('NONE', #2224 , #5374 , #11572, .T.);
976443fb  |#12585 = SHAPE_REPRESENTATION ('spring connecting rod', (#3977 ),
f25fbf07  |                                     #1148 );
4c88e854  |#12586 =       ORIENTED_EDGE ('NONE', *, *, #10966, .T.);
1bad7b54  |#12587 =         EDGE_CURVE ('NONE', #16943, #16842, #8007 , .T.);
72f0dcf0  |#12588 =         EDGE_CURVE ('NONE', #2755 , #15357, #8417 , .T.);
236086bd  |#12589 =            VECTOR ('NONE', #10201,  1000.000000);
351202f7  |#12590 =        STYLED_ITEM ('NONE', (#15334), #13876);
121eb65e  |#12591 =              LINE ('NONE', #15084, #5448 );
9c442f1c  |#12592 =         DIRECTION ('NONE', (   0.000000,   -0.880452,
418c9a4e  |                                      0.474135));
5cab478b  |#12593 =    CARTESIAN_POINT ('NONE', (  -2.540000,   -7.828632,
a9c87f2a  |                                      6.140390));
fbc8c2cb  |#12594 =       ORIENTED_EDGE ('NONE', *, *, #15927, .F.);
7b73b663  |#12595 =            CIRCLE ('NONE', #8358 ,     1.778000);
73d84e1d  |#12596 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf  |                                      1.000000));
e2951af9  |#12597 =    CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
cbd0f6df  |                                     -7.747000));
23837770  |#12598 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121  |                                     -1.000000));
4acf7281  |#12599 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121  |                                     -1.000000));
97b15788  |#12600 =       ORIENTED_EDGE ('NONE', *, *, #13221, .T.);
165ebd93  |#12601 =         EDGE_LOOP ('NONE', (#15642, #8627 , #9776 , #292
216d0aeb  |                                     ));
35c59fa8  |#12602 =       ORIENTED_EDGE ('NONE', *, *, #17301, .T.);
08897de4  |#12603 =       ORIENTED_EDGE ('NONE', *, *, #6470 , .T.);
3bbae9e8  |#12604 =              LINE ('NONE', #2349 , #1867 );
56c41ab3  |#12605 =    CARTESIAN_POINT ('NONE', (-130.814202,   13.729381,
f8d27534  |                                     24.083608));
44fe5b50  |#12606 =            VECTOR ('NONE', #15096,  1000.000000);
3ad4653d  |#12607 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1  |                                     -0.000000));
15e7ab7c  |#12608 =         EDGE_CURVE ('NONE', #15875, #11909, #1244 , .T.);
b4302f52  |#12609 =         EDGE_CURVE ('NONE', #12336, #11754, #813 , .T.);
da6c37af  |#12610 =    CARTESIAN_POINT ('NONE', (   5.715000,  -18.276319,
f278ca94  |                                     12.700000));
b1fe63f3  |#12611 =       ORIENTED_EDGE ('NONE', *, *, #16412, .F.);
c7e32c08  |#12612 =              LINE ('NONE', #17214, #11356);
de464ba9  |#12613 =    CARTESIAN_POINT ('NONE', ( -37.483693,    1.052102,
a1861efc  |                                     40.640000));
c838fb85  |#12614 =             PLANE ('NONE', #15178);
43382189  |#12615 =    CARTESIAN_POINT ('NONE', (   8.255000,    3.810000,
a907e9ed  |                                     -9.398000));
9ca9f156  |#12616 =       VERTEX_POINT ('NONE', #12447);
41e794dd  |#12617 = AXIS2_PLACEMENT_3D ('NONE', #15551, #7489 , #16912);
4ab56424  |#12618 = AXIS2_PLACEMENT_3D ('NONE', #324 , #9754 , #1699 );
5be3727a  |#12619 =    CARTESIAN_POINT ('NONE', (   3.175000,    0.000000,
51d64c95  |                                     -2.540000));
2a521916  |#12620 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f  |                                      0.000000));
```

682f7106--60c3421ded91ac70857546f93d3ee38051a51b7a Page 317 of liberator_pretty.step.txt

```
0fc20ce7 |#12621 =       CARTESIAN_POINT ('NONE', (  44.704000,   -1.812331,
6e38f4e2 |                                 3.302000));
23050bda |#12622 =          EDGE_LOOP ('NONE', (#8929 , #3729 , #17463,
84849837 |                                 #15381));
8547be49 |#12623 =         FACE_BOUND ('NONE', #10431, .T.);
dfa8c322 |#12624 =       ADVANCED_FACE ('NONE', (#11148), #5754 , .T.);
f16c5ed3 |#12625 =             CIRCLE ('NONE', #4408 ,    1.651000);
7f9f8a35 |#12626 =       CARTESIAN_POINT ('NONE', (  -2.926587,   27.397443,
08fd2752 |                                 13.620488));
02d3eb3a |#12627 =       CARTESIAN_POINT ('NONE', (   2.540000,    0.848673,
c627e787 |                                 11.875761));
6cc256c6 |#12628 =        ORIENTED_EDGE ('NONE', *, *, #4223 , .T.);
060f820a |#12629 =     TOROIDAL_SURFACE ('NONE', #12388,    7.620000,
3f0be363 |                                 2.540000);
950aa545 |#12630 =       CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
a1861efc |                                 40.640000));
98fca565 |#12631 =       CARTESIAN_POINT ('NONE', ( -33.352481,    1.542557,
674f8522 |                                 40.623627));
b6480be6 |#12632 =               PLANE ('NONE', #3060 );
61eb50c1 |#12633 =        ORIENTED_EDGE ('NONE', *, *, #12609, .F.);
7dc6eae4 |#12634 =               PLANE ('NONE', #11161);
6d855825 |#12635 =             CIRCLE ('NONE', #6005 ,   15.240000);
5a42a743 |#12636 =       CARTESIAN_POINT ('NONE', (  -4.762500,   18.854680,
47ff6d81 |                                 19.685000));
4028421b |#12637 =       CARTESIAN_POINT ('NONE', ( -22.567742,   58.826400,
92a7c788 |                                 2.497645));
44d2f66c |#12638 =       CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
fdd82e7d |                                 19.050000));
e3a97208 |#12639 =         EDGE_CURVE ('NONE', #7582 , #7432 , #7588 , .T.);
40efdfed |#12640 =        ORIENTED_EDGE ('NONE', *, *, #13785, .T.);
357c465e |#12641 =         EDGE_CURVE ('NONE', #9619 , #4795 , #14329, .T.);
91c1eed9 |#12642 =               LINE ('NONE', #6845 , #1897 );
79ad9880 |#12643 =       CARTESIAN_POINT ('NONE', (  -4.672244,  -58.385460,
ae8d9191 |                                 65.430109));
904141b2 |#12644 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                -1.000000));
39492d77 |#12645 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                         GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
fa0e5aac |                         #8357 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
ebc75f10 |                         (( #2279 , #11691, #3641 ))
1b367285 |                         REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                         'WORKASPACE'));
d0fc9e47 |#12646 =       CARTESIAN_POINT ('NONE', (   3.703059,  -15.031841,
a7903881 |                                 41.255394));
ad7a9b04 |#12647 =       CARTESIAN_POINT ('NONE', ( -88.392000,   -0.000000,
f6a6ded5 |                                 12.319000));
be3fe9bf |#12648 =     TOROIDAL_SURFACE ('NONE', #3260 ,    3.683000,
23e29520 |                                 0.508000);
d4c3de5b |#12649 =       ADVANCED_FACE ('NONE', (#3572 ), #2051 , .T.);
7b2669df |#12650 =        ORIENTED_EDGE ('NONE', *, *, #15523, .F.);
dc5207ab |#12651 =             VECTOR ('NONE', #7237 ,  1000.000000);
4bb24371 |#12652 =               LINE ('NONE', #5572 , #11820);
f58a4441 |#12653 =               LINE ('NONE', #2283 , #2767 );
b0434333 |#12654 =       CARTESIAN_POINT ('NONE', (   3.175000,   25.400000,
4ee2bc94 |                                -15.494000));
269b3859 |#12655 =       CARTESIAN_POINT ('NONE', (   2.540000,    5.445133,
e62eea0c |                                 6.878798));
4d994ceb |#12656 =        ORIENTED_EDGE ('NONE', *, *, #16568, .F.);
1c7fa339 |#12657 =       CARTESIAN_POINT ('NONE', (   0.000000,   -4.730103,
0baa007b |                                 43.180000));
87248f1d |#12658 =       CARTESIAN_POINT ('NONE', (  -7.302500,  -59.795465,
e5d63653 |                                 58.796553));
```

10498872--fde9e38d9fba66def19a9225747e5168a4981e28 Page 318 of liberator_pretty.step.txt

```
3494386e |#12659 =        CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b15fc5f6 |                             16.002000));
e8968d6a |#12660 =            CIRCLE ('NONE', #1187 ,    1.800376);
0b57e851 |#12661 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
d3b82aea |                             ('', (#10855), #13574);
1450e223 |#12662 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #1045 );
a4cb5d60 |#12663 =         EDGE_LOOP ('NONE', (#15214, #2241 , #5792 ,
cec751fc |                             #13795));
a77abe49 |#12664 =         EDGE_CURVE ('NONE', #2416 , #2634 , #3998 , .T.);
b74a8891 |#12665 =         EDGE_CURVE ('NONE', #8488 , #10793, #17483, .T.);
2af247a4 |#12666 =      ORIENTED_EDGE ('NONE', *, *, #8757 , .F.);
a36f9ac4 |#12667 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#16888, #8807 , #721 ,
c276e300 |                             #10152), .UNSPECIFIED., .F., .F.)
0338f1a6 |                             B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
eef143ab |                             (  0.000000,    1.570796),
393a7770 |                             .UNSPECIFIED.) CURVE ()
21307038 |                             GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                             RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                0.804738,    0.804738,    1.000000))
e093e2e4 |                             REPRESENTATION_ITEM (''));
4627354c |#12668 =          LINE ('NONE', #1673 , #9509 );
44915c54 |#12669 = CYLINDRICAL_SURFACE ('NONE', #15221,    2.540000);
548c5488 |#12670 =      ORIENTED_EDGE ('NONE', *, *, #14599, .F.);
d3207a13 |#12671 =  AXIS2_PLACEMENT_3D ('NONE', #14217, #10190, #4796 );
7818d07a |#12672 =      ORIENTED_EDGE ('NONE', *, *, #16738, .T.);
5d6fa755 |#12673 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
3d17fb6f |#12674 =     CARTESIAN_POINT ('NONE', (  -0.952500,    0.000000,
a212ae96 |                             -7.112000));
f1e5cdb1 |#12675 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
a8e409d3 |#12676 =     CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
a907e9ed |                             -9.398000));
8c31704d |#12677 =     CARTESIAN_POINT ('NONE', (   6.985000,    3.810000,
f278ca94 |                             12.700000));
d2a7d748 |#12678 =      ORIENTED_EDGE ('NONE', *, *, #6188 , .T.);
e8e387dc |#12679 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
ab99e58d |#12680 = APPLICATION_CONTEXT ('automotive_design');
1b643aa7 |#12681 =     CARTESIAN_POINT ('NONE', ( -10.191910,   16.436682,
6efc8eda |                             16.634437));
8d4429fe |#12682 =           LINE ('NONE', #2358 , #2789 );
f92ea25b |#12683 =      ORIENTED_EDGE ('NONE', *, *, #13846, .F.);
ccb9c189 |#12684 =           LINE ('NONE', #11664, #13123);
53473e81 |#12685 =           LINE ('NONE', #12815, #16271);
b8ce5713 |#12686 =  AXIS2_PLACEMENT_3D ('NONE', #604 , #10038, #1978 );
1d18b333 |#12687 = CYLINDRICAL_SURFACE ('NONE', #8337 ,    3.937000);
48192f0a |#12688 =      ORIENTED_EDGE ('NONE', *, *, #13298, .F.);
49b20d70 |#12689 =     CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
2dbd4dc8 |                             21.590000));
269c8969 |#12690 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -12.414129,
aebe4ea3 |                             4.196127));
47ab8d91 |#12691 =      VERTEX_POINT ('NONE', #15543);
476d8852 |#12692 =     CARTESIAN_POINT ('NONE', (  35.077400,   31.242000,
a2156fc1 |                             -4.953000));
eb501fd7 |#12693 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
303ff67e |#12694 =        DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                             -0.000000));
688bc58d |#12695 =        EDGE_CURVE ('NONE', #4288 , #3664 , #385 , .T.);
1759762c |#12696 =        DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                             0.000000));
9b898c44 |#12697 =      VERTEX_POINT ('NONE', #14253);
```

b2f1ec18--2e3b089ad1c16218d7c011a12697442c3c545ba8 Page 319 of liberator_pretty.step.txt

```
296acc90 |#12698 =            DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                  0.000000));
8a8b78e1 |#12699 =      CARTESIAN_POINT ('NONE', (-122.011613,    11.430000,
f904f407 |                                 24.765000));
b929c93e |#12700 =      CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
def71d25 |                                 28.321000));
2dccb969 |#12701 =               CIRCLE ('NONE', #8500 ,     6.350000);
1263d087 |#12702 =   AXIS2_PLACEMENT_3D ('NONE', #1730 , #4450 , #13867);
0405e658 |#12703 =         VERTEX_POINT ('NONE', #6173 );
8d3a24ed |#12704 =               VECTOR ('NONE', #7169 ,  1000.000000);
878309b8 |#12705 =            EDGE_LOOP ('NONE', (#16936, #2967 , #526 , #3876
216d0aeb |                                 ));
392e39b0 |#12706 =            DIRECTION ('NONE', (  -0.000000,     0.000000,
06e96121 |                                 -1.000000));
8c56f63a |#12707 =      CARTESIAN_POINT ('NONE', (  -4.635609,    25.082424,
d6437166 |                                 26.375648));
b072fe84 |#12708 =         VERTEX_POINT ('NONE', #7543 );
9baf0d4d |#12709 =            DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                  1.000000));
35206a6b |#12710 =        ADVANCED_FACE ('NONE', (#13471), #6734 , .F.);
4b6aef38 |#12711 =      CARTESIAN_POINT ('NONE', (  -2.540000,     6.796663,
58354802 |                                 -3.272218));
13d6cc11 |#12712 =                PLANE ('NONE', #11591);
b3afd60b |#12713 =               VECTOR ('NONE', #2406 ,  1000.000000);
d49b376d |#12714 =            DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                                 -1.000000));
cf868246 |#12715 =      CARTESIAN_POINT ('NONE', (  -4.074397,   -57.972173,
8092b1cf |                                 62.981135));
32e2cf18 |#12716 =        ORIENTED_EDGE ('NONE', *, *, #3135 , .F.);
160fde6f |#12717 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
91cb5591 |#12718 =           EDGE_CURVE ('NONE', #6640 , #9176 , #13894, .T.);
5938d3d1 |#12719 =           EDGE_CURVE ('NONE', #15136, #11654, #3141 , .T.);
5ee128c1 |#12720 =        ORIENTED_EDGE ('NONE', *, *, #4044 , .F.);
7d6a1117 |#12721 =        ORIENTED_EDGE ('NONE', *, *, #13677, .F.);
8748617c |#12722 =      CARTESIAN_POINT ('NONE', ( -17.526000,    58.826400,
dfe16089 |                                 35.560000));
60f5369b |#12723 =            DIRECTION ('NONE', (  -0.000000,     0.000000,
984660cf |                                  1.000000));
93d764bb |#12724 =          STYLED_ITEM ('NONE', (#13288), #15177);
2ea9b30f |#12725 =            DIRECTION ('NONE', (  -0.000000,    -1.000000,
59c8bf0f |                                  0.000000));
4c9b99da |#12726 =        ORIENTED_EDGE ('NONE', *, *, #6258 , .F.);
4870da0b |#12727 =                 LINE ('NONE', #15019, #10619);
5268fa88 |#12728 =      CARTESIAN_POINT ('NONE', (  44.583796,    34.290000,
59c8bf0f |                                  0.000000));
ac6a8180 |#12729 =            DIRECTION ('NONE', (  -0.000000,    -1.000000,
59c8bf0f |                                  0.000000));
1087df63 |#12730 =        ORIENTED_EDGE ('NONE', *, *, #3864 , .T.);
0d39f18b |#12731 =      CARTESIAN_POINT ('NONE', (  11.022440,   -65.990541,
4720f8df |                                 29.651016));
0052a4b6 |#12732 =        ADVANCED_FACE ('NONE', (#2726 ), #9874 , .F.);
cdcd9450 |#12733 =      CARTESIAN_POINT ('NONE', (   5.502124,    15.938500,
6e38f4e2 |                                  3.302000));
969f2b8e |#12734 =         VERTEX_POINT ('NONE', #15657);
e47a3d80 |#12735 =            DIRECTION ('NONE', (  -0.000000,    -1.000000,
59c8bf0f |                                  0.000000));
0b4d1c7f |#12736 = APPLICATION_CONTEXT ('automotive_design');
6966794b |#12737 =        ORIENTED_EDGE ('NONE', *, *, #750 , .T.);
fa58f1cd |#12738 =            DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                  0.000000));
e277fcd0 |#12739 =        ORIENTED_EDGE ('NONE', *, *, #14787, .F.);
```

490d59fa--b80f5a7288a94034ef7a714d30a131adb6e5dbe1 Page 320 of liberator_pretty.step.txt

```
b831f5c1 |#12740 =      FACE_OUTER_BOUND ('NONE', #16709, .T.);
fc2ce5a6 |#12741 =          EDGE_CURVE ('NONE', #7503 , #9187 , #16630, .T.);
92576efa |#12742 =          EDGE_CURVE ('NONE', #12167, #12275, #8791 , .T.);
4289d569 |#12743 =      CARTESIAN_POINT ('NONE', ( -92.837000,    0.101600,
be0709a0 |                               1.828800));
1620d846 |#12744 =        ORIENTED_EDGE ('NONE', *, *, #11181, .F.);
93e86dbc |#12745 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
d7404cb3 |#12746 =       VERTEX_POINT ('NONE', #3587 );
f49cbfe2 |#12747 =      CARTESIAN_POINT ('NONE', (   2.540000,   -5.010845,
32e19b6f |                              -13.239715));
f9662ee0 |#12748 =  AXIS2_PLACEMENT_3D ('NONE', #2196 , #14400, #880 );
100ba0bc |#12749 =  AXIS2_PLACEMENT_3D ('NONE', #10358, #17087, #938 );
6a570325 |#12750 =        ORIENTED_EDGE ('NONE', *, *, #6856 , .F.);
56874eb2 |#12751 =      CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
21211601 |                              39.587898));
11bc970d |#12752 =  SURFACE_SIDE_STYLE ('',(#7947 ));
f5e2f954 |#12753 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
3077e6c2 |#12754 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
59b775c7 |#12755 =          DIRECTION ('NONE', (   0.000000,    0.882948,
4ac4f534 |                              -0.469472));
1a92f442 |#12756 =        ORIENTED_EDGE ('NONE', *, *, #16038, .T.);
765a001f |#12757 =      CARTESIAN_POINT ('NONE', (   3.175000,   25.400000,
4ee2bc94 |                              -15.494000));
d25bef3b |#12758 =      CARTESIAN_POINT ('NONE', ( -55.626000,    2.540000,
df6c75f1 |                              22.225000));
b8e094a7 |#12759 =        ORIENTED_EDGE ('NONE', *, *, #8647 , .F.);
31875bcc |#12760 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#6400 , #246 );
63d0780f |#12761 =          EDGE_LOOP ('NONE', (#17033, #8211 , #3356 ,
8224735c |                          #15977));
95f22810 |#12762 =      CARTESIAN_POINT ('NONE', (  -2.237473,   27.885126,
351a5efd |                              27.469854));
7fc0e918 |#12763 =       VERTEX_POINT ('NONE', #4946 );
dfd03fa6 |#12764 =        ORIENTED_EDGE ('NONE', *, *, #16967, .F.);
77d7ea88 |#12765 =  AXIS2_PLACEMENT_3D ('NONE', #13401, #5341 , #14773);
7c9316d7 |#12766 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#15177, #3977 ),
3b34774a |                          #5190 );
f62df58c |#12767 =           VECTOR ('NONE', #1735 ,  1000.000000);
7ce0e836 |#12768 =          EDGE_CURVE ('NONE', #10642, #4939 , #5886 , .T.);
b504d5f1 |#12769 =          EDGE_LOOP ('NONE', (#7267 , #17107, #7726 ));
8dabe3f3 |#12770 =          EDGE_CURVE ('NONE', #11775, #6957 , #2302 , .T.);
a89c23d0 |#12771 =          EDGE_CURVE ('NONE', #8811 , #12360, #16204, .T.);
e1a457f8 |#12772 =           VECTOR ('NONE', #5942 ,  1000.000000);
ac1c86cb |#12773 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
7f4c6916 |#12774 =  AXIS2_PLACEMENT_3D ('NONE', #8209 , #5496 , #110 );
75e515ab |#12775 =      CARTESIAN_POINT ('NONE', (  -0.952500,  -58.568449,
ec9e9266 |                              64.569214));
e341c08b |#12776 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
af300f98 |                          '', #10371, .NOT_KNOWN.);
49cb9f2f |#12777 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                              -1.000000));
94113f06 |#12778 =      CARTESIAN_POINT ('NONE', (  22.860000,   -2.717337,
59c8bf0f |                               0.000000));
33d03fd9 |#12779 =       VERTEX_POINT ('NONE', #975 );
f0252491 |#12780 =           VECTOR ('NONE', #9200 ,  1000.000000);
a27d713b |#12781 =        ORIENTED_EDGE ('NONE', *, *, #16569, .T.);
3113ec06 |#12782 =      CARTESIAN_POINT ('NONE', (  47.506194,   -6.788731,
59c8bf0f |                               0.000000));
70cddbc8 |#12783 =        ORIENTED_EDGE ('NONE', *, *, #8145 , .T.);
```

a2657768--75b6998e9d343dd951634fdeea94979aed9e287d Page 321 of liberator_pretty.step.txt

```
fe61d2df |#12784 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
e38868f5 |#12785 =    FACE_OUTER_BOUND ('NONE', #4940 , .T.);
24df2560 |#12786 =              CIRCLE ('NONE', #4642 ,    2.540000);
2bdd5f1d |#12787 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
6c8b56c4 |#12788 = AXIS2_PLACEMENT_3D ('NONE', #8058 , #17479, #9396 );
a9cad664 |#12789 =          EDGE_CURVE ('NONE', #15419, #2508 , #12604, .T.);
f884da4f |#12790 =     CARTESIAN_POINT ('NONE', (  49.851354,   36.382693,
c767bee1 |                             -0.000000));
ea146209 |#12791 =     CARTESIAN_POINT ('NONE', (  -3.492500,  -65.590621,
d9259951 |                             22.683152));
4bd55933 |#12792 =     CARTESIAN_POINT ('NONE', (   8.175346,  -65.131615,
cea2b391 |                             24.168006));
a0b67220 |#12793 =     CARTESIAN_POINT ('NONE', ( -11.112500,   31.750000,
a0fd910e |                             16.510000));
85b72e9a |#12794 =       ORIENTED_EDGE ('NONE', *, *, #3993 , .T.);
b7aa4e9a |#12795 =    FACE_OUTER_BOUND ('NONE', #14242, .T.);
7c9c9ded |#12796 =     CARTESIAN_POINT ('NONE', (  51.460768,   38.256909,
4ee2bc94 |                             -15.494000));
695b2f1a |#12797 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                             standard', 'automotive_design', 1998,
724a3382 |                             #4631 );
23cec9ed |#12798 =       ORIENTED_EDGE ('NONE', *, *, #12361, .T.);
ae4c983c |#12799 =     CARTESIAN_POINT ('NONE', (  28.575000,    7.620000,
159e94a2 |                             15.240000));
ab67c092 |#12800 =              VECTOR ('NONE', #2483 ,  1000.000000);
1c694be2 |#12801 =       ADVANCED_FACE ('NONE', (#13046), #5040 , .T.);
904ef625 |#12802 =           EDGE_LOOP ('NONE', (#7284 , #13528, #9579 , #6143
216d0aeb |                             ));
c5755008 |#12803 =              CIRCLE ('NONE', #2604 ,    7.747000);
ad7735d7 |#12804 =     CARTESIAN_POINT ('NONE', ( -57.150000,   19.050000,
d26c51bd |                             5.715000));
87b24f25 |#12805 =       ORIENTED_EDGE ('NONE', *, *, #6551 , .F.);
dad0b876 |#12806 =        VERTEX_POINT ('NONE', #15822);
dbea2b55 |#12807 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
91ca3454 |#12808 =     CARTESIAN_POINT ('NONE', (  -2.032000,   22.094164,
4fa17527 |                             27.356722));
38fa6a0a |#12809 = SURFACE_STYLE_USAGE (.BOTH. , #3399 );
3b913717 |#12810 =       ORIENTED_EDGE ('NONE', *, *, #1062 , .F.);
2625c75f |#12811 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
8ad9ad8c |#12812 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
aaedabc9 |#12814 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
bf6e54d2 |#12813 =                LINE ('NONE', #13577, #6091 );
a5a86342 |#12815 =     CARTESIAN_POINT ('NONE', (  13.335000,    7.620000,
f097f50c |                             -3.302000));
e3b0d8c9 |#12816 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
82ad1841 |#12817 = AXIS2_PLACEMENT_3D ('NONE', #10183, #16915, #753 );
5a942085 |#12818 =              VECTOR ('NONE', #5083 ,  1000.000000);
43974ed8 |#12819 =     CARTESIAN_POINT ('NONE', ( -87.995656,   -9.675668,
790bbddf |                             9.162700));
b8220432 |#12820 =       ORIENTED_EDGE ('NONE', *, *, #5257 , .T.);
6303ee99 |#12821 =     TOROIDAL_SURFACE ('NONE', #540 ,   13.335000,
47533786 |                             10.160000);
fb22b3ec |#12822 =            DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
413aa5bf |#12823 =          EDGE_CURVE ('NONE', #11680, #15661, #8612 , .T.);
```

```
0e30cde0--71f845661e8a7686954970580fff8b15cf6ef13b Page 322 of liberator_pretty.step.txt

7f926c99 |#12824 =          ADVANCED_FACE ('NONE', (#15366), #8202 , .F.);
e2c5c1f3 |#12825 =            EDGE_CURVE ('NONE', #6245 , #16762, #5663 , .T.);
5d0020bc |#12826 =           VERTEX_POINT ('NONE', #10464);
1edfc33e |#12827 =            EDGE_CURVE ('NONE', #8686 , #5099 , #15783, .T.);
d1a02d10 |#12828 =         ORIENTED_EDGE ('NONE', *, *, #285 , .T.);
bc749ef5 |#12829 =             DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                               1.000000));
bd5a3b19 |#12830 =         ORIENTED_EDGE ('NONE', *, *, #10993, .T.);
c1378e04 |#12831 =                VECTOR ('NONE', #6831 ,  1000.000000);
72e7bbaf |#12832 =       CARTESIAN_POINT ('NONE', (  -0.000000,   20.274740,
59766027 |                               28.018938));
899f7d8d |#12833 =       CARTESIAN_POINT ('NONE', (   2.540000,  -22.860000,
a1861efc |                               40.640000));
e9d7b5e9 |#12834 =       CARTESIAN_POINT ('NONE', (   9.525000,  -18.276319,
362828d5 |                                6.604000));
a8087f00 |#12835 =                 PLANE ('NONE', #15926);
36a3bb74 |#12836 =             DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
f697e822 |#12837 =                CIRCLE ('NONE', #1355 ,     2.413000);
66f88219 |#12838 =             DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                0.000000));
0418e93f |#12839 =         ORIENTED_EDGE ('NONE', *, *, #11929, .F.);
55baa719 |#12840 = CYLINDRICAL_SURFACE ('NONE', #4864 ,     2.540000);
888f1ba8 |#12841 =  AXIS2_PLACEMENT_3D ('NONE', #1654 , #11084, #3020 );
ac68c1d9 |#12842 =       CARTESIAN_POINT ('NONE', (  35.077400,   31.115000,
59c8bf0f |                                0.000000));
70c68a37 |#12843 =         ORIENTED_EDGE ('NONE', *, *, #6011 , .F.);
93a9e0aa |#12844 =             DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
cee96e9a |#12845 =       CARTESIAN_POINT ('NONE', (   7.302500,  -67.925780,
2c00a986 |                               14.438070));
6eff6df0 |#12846 =         ORIENTED_EDGE ('NONE', *, *, #11437, .F.);
e2e82bf5 |#12847 =                VECTOR ('NONE', #10055,  1000.000000);
7888917a |#12848 =       CARTESIAN_POINT ('NONE', (  10.160000,   35.560000,
59c8bf0f |                                0.000000));
9e8db3bd |#12849 =            EDGE_CURVE ('NONE', #12806, #655 , #1442 , .T.);
8e681df2 |#12850 =            EDGE_CURVE ('NONE', #1171 , #16325, #5464 , .T.);
9dfab721 |#12851 =       CARTESIAN_POINT ('NONE', (  52.481034,   41.632427,
c767bee1 |                               -0.000000));
657e97d3 |#12852 =       CARTESIAN_POINT ('NONE', (  -7.554808,  -66.459139,
79f51cb2 |                               27.446434));
ce194a83 |#12853 =                VECTOR ('NONE', #6717 ,  1000.000000);
bcffd6d4 |#12854 =       CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
3a9f60eb |                                1.143000));
a8b29f87 |#12855 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                               GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
a872a481 |                               #9977 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
54b50bf9 |                               (( #10883, #2817 , #12239))
1b367285 |                               REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                               'WORKASPACE'));
6336e9ca |#12856 =         ORIENTED_EDGE ('NONE', *, *, #12184, .F.);
e6ceab2d |#12857 =            COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                                0.749020);
e2bd844b |#12858 =  AXIS2_PLACEMENT_3D ('NONE', #9621 , #1559 , #10984);
fec1f8ff |#12859 =       CARTESIAN_POINT ('NONE', (  43.481500,   34.290000,
4ee2bc94 |                               -15.494000));
656bb696 |#12860 =       PRODUCT_CONTEXT ('NONE', #15411, 'mechanical');
e43c194e |#12861 =                 PLANE ('NONE', #7157 );
fa672cef |#12862 =             EDGE_LOOP ('NONE', (#9516 , #5552 , #5499 , #3083
216d0aeb |                               ));
7ff16f45 |#12863 =     FACE_OUTER_BOUND ('NONE', #11194, .T.);
70b72616 |#12864 =         ORIENTED_EDGE ('NONE', *, *, #15159, .F.);
```

```
0536d8c7--554ff6e9ee7f0027fb5670a3b8935f57ced1d92c Page 323 of liberator_pretty.step.txt

d0f7bb5c |#12865 =                 VECTOR ('NONE', #15516,  1000.000000);
ea4fe759 |#12866 =       ORIENTED_EDGE ('NONE', *, *, #15321, .T.);
e42051f7 |#12867 =          COLOUR_RGB ('',   0.749020,   0.749020,
f4ddad60 |                           0.749020);
aa4242ca |#12868 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                           -0.000000));
312777e7 |#12869 =     CARTESIAN_POINT ('NONE', (  -2.634987,  -16.710516,
f1329b3d |                           42.811618));
0c0c857e |#12870 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
a5278914 |#12871 =  AXIS2_PLACEMENT_3D ('NONE', #17440, #9356 , #1290 );
ac5d0bdd |#12872 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                           -1.000000));
30ef859c |#12873 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                           -1.000000));
dc1b80b3 |#12874 =       ORIENTED_EDGE ('NONE', *, *, #12261, .T.);
97d16ec8 |#12875 =                LINE ('NONE', #2644 , #13305);
684bf9f4 |#12876 =     CARTESIAN_POINT ('NONE', ( -53.806132,   50.555834,
cf794d7b |                           2.540000));
20c617c8 |#12877 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                           1.000000));
9bf6f6b2 |#12878 =          EDGE_CURVE ('NONE', #12544, #14570, #11776, .T.);
9218b156 |#12879 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                           -0.000000));
8a1e2ceb |#12880 =     CARTESIAN_POINT ('NONE', (  -2.032000,    0.000000,
b15fc5f6 |                           16.002000));
d006c83c |#12881 =          FACE_BOUND ('NONE', #14358, .T.);
9865efbf |#12882 =          EDGE_CURVE ('NONE', #9765 , #17059, #4620 , .T.);
bcde0bfb |#12883 =          EDGE_CURVE ('NONE', #13076, #15237, #11350, .T.);
8760b8d8 |#12885 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                           0.000000));
a25b315b |#12884 =              VECTOR ('NONE', #1697 ,  1000.000000);
b7022b14 |#12886 =        VERTEX_POINT ('NONE', #7940 );
f0205f0f |#12887 =     CARTESIAN_POINT ('NONE', ( -86.736565,   -1.637132,
5fced4db |                           9.536276));
3cddfbf0 |#12888 =  AXIS2_PLACEMENT_3D ('NONE', #2403 , #11811, #3754 );
30da2858 |#12889 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#11990));
7da5ebe4 |#12890 =              VECTOR ('NONE', #2101 ,  1000.000000);
d124c8a2 |#12891 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                           1.000000));
d2a9201f |#12892 =       ORIENTED_EDGE ('NONE', *, *, #4559 , .T.);
2bc79db0 |#12893 =     CARTESIAN_POINT ('NONE', (-122.011613,   11.430000,
b7c881ec |                           18.415000));
a5895158 |#12894 =        VERTEX_POINT ('NONE', #9278 );
a61bd73b |#12895 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#9526 , #10887,
6334af82 |                           #4183 , #13598, #5533 , #14967, #6895 ,
c7b540bf |                           #16302, #8248 , #153 ), .UNSPECIFIED.,
bb7d42ad |                           .F., .F., (4, 2, 2, 2, 4),
cbfb6e1d |                           (   0.000000,    0.001137,    0.002274,
def6ccd2 |                           0.003410,    0.004547),
3bdca361 |                           .UNSPECIFIED.);
e9d920b3 |#12896 =                LINE ('NONE', #7066 , #16485);
c10eba7f |#12897 =     CARTESIAN_POINT ('NONE', (  -2.540000,   48.666400,
cf794d7b |                           2.540000));
840801f9 |#12898 =       ADVANCED_FACE ('NONE', (#4198 ), #3779 , .T.);
6e5b95b9 |#12899 =       ADVANCED_FACE ('NONE', (#14534), #13347, .F.);
e95399fb |#12900 =     CARTESIAN_POINT ('NONE', ( -11.443328,   24.282128,
c8b4df7c |                           14.079631));
cfdb1b28 |#12901 =              VECTOR ('NONE', #7883 ,  1000.000000);
166df416 |#12902 =     CARTESIAN_POINT ('NONE', (  -2.540000,    2.918629,
11492900 |                           -2.449021));
a9087616 |#12903 =              CIRCLE ('NONE', #16459,    1.270000);
7f8e0b1b |#12904 =     CARTESIAN_POINT ('NONE', ( -40.640000,   -5.080000,
```

edd7cdb4--6d541a0492d69159656815c69302af2d92feed0f Page 324 of liberator_pretty.step.txt

```
cf794d7b |                                      2.540000));
f85271aa |#12905 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                                     -1.000000));
c89172c4 |#12906 =     CARTESIAN_POINT ('NONE', (  23.495000,     3.810000,
159e94a2 |                                     15.240000));
44dab85a |#12907 =  AXIS2_PLACEMENT_3D ('NONE', #1795 , #11220, #3150 );
10f190ea |#12908 =          EDGE_CURVE ('NONE', #9293 , #9014 , #165 , .T.);
1aa40116 |#12909 =     CARTESIAN_POINT ('NONE', (  38.077086,    32.932520,
c767bee1 |                                     -0.000000));
c07a0542 |#12910 =       ORIENTED_EDGE ('NONE', *, *, #17113, .T.);
4b1a5582 |#12911 =     CARTESIAN_POINT ('NONE', (   7.061200,    21.513800,
59c8bf0f |                                      0.000000));
0842eef0 |#12912 =  AXIS2_PLACEMENT_3D ('NONE', #9876 , #4474 , #13952);
4fa9a797 |#12913 =       ORIENTED_EDGE ('NONE', *, *, #5507 , .T.);
58398a99 |#12914 =    FACE_OUTER_BOUND ('NONE', #15809, .T.);
bc343f5d |#12915 =     CARTESIAN_POINT ('NONE', (  -4.699000,     0.000000,
252dc507 |                                     47.566059));
bec23a0c |#12916 =              CIRCLE ('NONE', #9845 ,     1.270000);
77a8f614 |#12917 =              CIRCLE ('NONE', #8959 ,     1.270000);
03a01ccb |#12918 =       ORIENTED_EDGE ('NONE', *, *, #3255 , .T.);
3c995e44 |#12919 =     CARTESIAN_POINT ('NONE', ( -11.112500,   -65.783903,
f1ec2357 |                                     30.623172));
4349c1a3 |#12920 =       ORIENTED_EDGE ('NONE', *, *, #8250 , .T.);
a5fa135e |#12921 =       ADVANCED_FACE ('NONE', (#14104), #3344 , .T.);
73117563 |#12922 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                                      1.000000));
91663098 |#12923 =     CARTESIAN_POINT ('NONE', (-102.997000,    58.826400,
df6c75f1 |                                     22.225000));
26fd2a55 |#12924 = APPLICATION_CONTEXT ('automotive_design');
00b4d0d4 |#12925 =       ORIENTED_EDGE ('NONE', *, *, #13922, .T.);
f45d45fc |#12926 =              CIRCLE ('NONE', #3413 ,     1.651000);
293fa00e |#12927 =              VECTOR ('NONE', #11316,  1000.000000);
768e73ff |#12928 =     CARTESIAN_POINT ('NONE', (-116.332000,    11.430000,
5c073678 |                                     15.875000));
c01ddbab |#12929 =       ORIENTED_EDGE ('NONE', *, *, #14709, .T.);
32ab69d3 |#12930 =       ORIENTED_EDGE ('NONE', *, *, #4481 , .T.);
88ff96a0 |#12931 =          EDGE_CURVE ('NONE', #320 , #1380 , #10505, .T.);
075f1141 |#12932 =           EDGE_LOOP ('NONE', (#8196 , #13247, #16625, #9924
216d0aeb |                                 ));
a9ce190c |#12933 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                      0.000000));
8f396d83 |#12934 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
9c18ab34 |#12935 =          EDGE_CURVE ('NONE', #14280, #16466, #6932 , .T.);
cab1263c |#12936 =          EDGE_CURVE ('NONE', #3369 , #1469 , #14948, .T.);
adc970a8 |#12937 =     CARTESIAN_POINT ('NONE', (  -2.540000,     0.771940,
4ab219d4 |                                     -1.173709));
6c295a9c |#12938 =       ORIENTED_EDGE ('NONE', *, *, #11827, .T.);
87d431e4 |#12939 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                      0.000000));
0bb3b471 |#12940 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                      0.000000));
665004cc |#12941 =       ADVANCED_FACE ('NONE', (#10923), #6513 , .T.);
3bfd50e3 |#12942 =          DIRECTION ('NONE', (   0.000000,    -0.000000,
06e96121 |                                     -1.000000));
c9275d73 |#12943 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                                     -1.000000));
13821ec6 |#12944 =  AXIS2_PLACEMENT_3D ('NONE', #13 , #13521, #5459 );
6608f165 |#12945 =     CARTESIAN_POINT ('NONE', ( -79.942221,    -0.000000,
16f03570 |                                      2.425730));
c359fc90 |#12946 =                LINE ('NONE', #15302, #15692);
45827d93 |#12947 =     CARTESIAN_POINT ('NONE', (   8.128000,     5.080000,
59c8bf0f |                                      0.000000));
```

90837d08--2bb85906f6ed389453a337c8f9819bd9f2b9b5dc Page 325 of liberator_pretty.step.txt

```
dbee579e |#12948 =         VERTEX_POINT ('NONE', #17415);
5a83c429 |#12949 =         ORIENTED_EDGE ('NONE', *, *, #9697 , .T.);
4c6c831c |#12950 =         ORIENTED_EDGE ('NONE', *, *, #12849, .F.);
31ce03c3 |#12951 =      CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
00e01a20 |                                 28.067000));
f9937a97 |#12952 =               PLANE ('NONE', #7093 );
1d3ccae5 |#12953 =      CARTESIAN_POINT ('NONE', (   0.000000,  -64.732354,
47e05ed6 |                                 27.747228));
5e5c178e |#12954 =                LINE ('NONE', #7182 , #9367 );
13f7b8a1 |#12955 =      CARTESIAN_POINT ('NONE', ( -86.233415,  -10.160000,
93071530 |                                 30.649333));
14f9c788 |#12956 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
fbd0e009 |#12957 =          EDGE_CURVE ('NONE', #14618, #15566, #2921 , .T.);
11756a9b |#12958 =          EDGE_CURVE ('NONE', #12543, #13602, #13248, .T.);
c332ab01 |#12959 =       ORIENTED_EDGE ('NONE', *, *, #6907 , .F.);
d7c40bc3 |#12960 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a346de4c |                                 52.705000));
55694dce |#12961 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
1cd1d675 |#12962 =  AXIS2_PLACEMENT_3D ('NONE', #9989 , #16777, #10048);
c28870bf |#12963 =  AXIS2_PLACEMENT_3D ('NONE', #8796 , #14225, #6153 );
68bbbb41 |#12964 =      CARTESIAN_POINT ('NONE', (   0.000000,    3.810000,
59c8bf0f |                                  0.000000));
013ba529 |#12965 =       ORIENTED_EDGE ('NONE', *, *, #8276 , .T.);
743a1709 |#12966 =           EDGE_LOOP ('NONE', (#6820 , #9985 , #2363 ,
425d5f90 |                                 #13609));
9789ff88 |#12967 =          FACE_BOUND ('NONE', #11264, .T.);
84821c17 |#12968 =              CIRCLE ('NONE', #7085 ,    2.540000);
27d218ea |#12969 =      CARTESIAN_POINT ('NONE', ( -86.241333,   -1.036516,
d8a8cf62 |                                 30.740729));
e3d50ea9 |#12970 =      CARTESIAN_POINT ('NONE', (   4.699000,    0.000000,
6998d45d |                                 63.500000));
d4bab1fb |#12971 =       ORIENTED_EDGE ('NONE', *, *, #3056 , .F.);
830d142e |#12972 =      CARTESIAN_POINT ('NONE', (  44.861034,   43.180000,
59c8bf0f |                                  0.000000));
7545fd6b |#12973 =        VERTEX_POINT ('NONE', #2688 );
df5501a0 |#12974 =      CARTESIAN_POINT ('NONE', (-103.276400,   -0.000000,
cf794d7b |                                  2.540000));
04f22200 |#12975 =       ORIENTED_EDGE ('NONE', *, *, #16871, .T.);
34475f06 |#12976 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
67484707 |#12977 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                                 standard', 'automotive_design', 1998,
3c2dd83d |                                 #3569 );
646ac4c0 |#12978 =              CIRCLE ('NONE', #11313,    1.270000);
4ab65667 |#12979 =       ORIENTED_EDGE ('NONE', *, *, #14762, .F.);
7636e9f2 |#12980 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
1e18d8bf |#12981 =        VERTEX_POINT ('NONE', #14839);
17e9071d |#12982 =       ADVANCED_FACE ('NONE', (#16846), #8113 , .T.);
dd3f9d05 |#12983 =       ADVANCED_FACE ('NONE', (#9654 , #16404), #9503 , .F.);
8645881f |#12984 =          EDGE_CURVE ('NONE', #14268, #6613 , #12813, .T.);
fcc02047 |#12985 =          EDGE_CURVE ('NONE', #2625 , #7303 , #13667, .T.);
4079200b |#12986 =       ORIENTED_EDGE ('NONE', *, *, #13427, .F.);
b3a3f664 |#12987 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                 -0.000000));
ea008a27 |#12988 =        VERTEX_POINT ('NONE', #6870 );
361d0d01 |#12989 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
40feacef |                                 ('', (#11188), #13903);
4d8a18fb |#12990 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                                 GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
```

005a3af5--2ef8b5876509ac1ea933ef9a96e2b3ed818595fb Page 326 of liberator_pretty.step.txt

```
                                        #7827 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
                                        (( #7476 , #16897, #8819 ))
                                        REPRESENTATION_CONTEXT ('NONE',
                                        'WORKASPACE'));
#12991 = CYLINDRICAL_SURFACE ('NONE', #9228 ,     1.270000);
#12992 =     CARTESIAN_POINT ('NONE', (   0.000000,    2.540000,
                                        9.479409));
#12993 =       ORIENTED_EDGE ('NONE', *, *, #8121 , .F.);
#12994 =     CARTESIAN_POINT ('NONE', (   1.982812,  -20.381915,
                                        40.640000));
#12995 =        VERTEX_POINT ('NONE', #12220);
#12996 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
                                        ());
#12997 =           EDGE_LOOP ('NONE', (#16710, #12913, #13979, #9584
                                        ));
#12998 =     CARTESIAN_POINT ('NONE', (  10.160000,   38.100000,
                                        -15.494000));
#12999 =     CARTESIAN_POINT ('NONE', ( -88.392000,    0.101600,
                                        38.811200));
#13000 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
                                        #3694 , 'distance_accuracy_value',
                                        'NONE');
#13001 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
                                        -1.000000));
#13002 =                LINE ('NONE', #6355 , #3095 );
#13003 =     CARTESIAN_POINT ('NONE', ( -85.217000,   -9.652000,
                                        31.496000));
#13004 =     CARTESIAN_POINT ('NONE', (   9.525000,  -18.276319,
                                        6.604000));
#13005 =              VECTOR ('NONE', #17435,  1000.000000);
#13006 =     CARTESIAN_POINT ('NONE', (  23.495000,    0.000000,
                                        0.000000));
#13007 =           DIRECTION ('NONE', (   1.000000,    0.000000,
                                        0.000000));
#13008 =       ADVANCED_FACE ('NONE', (#9238 ), #12389, .F.);
#13009 =       ORIENTED_EDGE ('NONE', *, *, #11463, .F.);
#13010 =  AXIS2_PLACEMENT_3D ('NONE', #1354 , #10778, #2717 );
#13011 =          EDGE_CURVE ('NONE', #9751 , #6622 , #15986, .T.);
#13012 =       ORIENTED_EDGE ('NONE', *, *, #2182 , .T.);
#13013 =          EDGE_CURVE ('NONE', #8139 , #13632, #2083 , .T.);
#13014 =                LINE ('NONE', #1992 , #10273);
#13015 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -30.480000,
                                        38.100000));
#13016 =           DIRECTION ('NONE', (   1.000000,    0.000000,
                                        0.000000));
#13017 =           DIRECTION ('NONE', (   0.000000,    1.000000,
                                        0.000000));
#13018 =  AXIS2_PLACEMENT_3D ('NONE', #4380 , #5730 , #15154);
#13019 =       ORIENTED_EDGE ('NONE', *, *, #15830, .T.);
#13020 =                LINE ('NONE', #15804, #2275 );
#13021 =     CARTESIAN_POINT ('NONE', ( -88.185898,   -9.652000,
                                        31.496000));
#13022 =     CARTESIAN_POINT ('NONE', ( -22.225000,   56.286400,
                                        2.540000));
#13023 =               PLANE ('NONE', #16287);
#13024 =       ORIENTED_EDGE ('NONE', *, *, #7482 , .F.);
#13025 = PRESENTATION_STYLE_ASSIGNMENT ((#11582));
#13026 =       ORIENTED_EDGE ('NONE', *, *, #13531, .F.);
#13027 =       ORIENTED_EDGE ('NONE', *, *, #6574 , .F.);
#13028 =     CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
                                        12.700000));
#13029 =                LINE ('NONE', #3320 , #9855 );
```

53c6b856--a4219c27e4631824e8a2c803cb61002d60a0782b Page 327 of liberator_pretty.step.txt

```
ef2c5cfb |#13030 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
04165d58 |#13031 =         ADVANCED_FACE ('NONE', (#5246 ), #11982, .F.);
bee6ac0d |#13032 =                  LINE ('NONE', #9647 , #5866 );
6d762f80 |#13033 = AXIS2_PLACEMENT_3D ('NONE', #11796, #14580, #6506 );
42e0dba5 |#13034 =         ORIENTED_EDGE ('NONE', *, *, #12501, .T.);
3ae65f98 |#13035 =                CIRCLE ('NONE', #2934 ,   10.160000);
be5ecd5e |#13036 =      CARTESIAN_POINT ('NONE', ( -84.294134,    0.068120,
b2bd61db |                             38.687593));
3d9127ad |#13037 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
13fd0f72 |#13038 =            DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
52ba09f2 |#13039 =      CARTESIAN_POINT ('NONE', (   9.525000,    3.810000,
f097f50c |                             -3.302000));
8775b14b |#13040 =         ORIENTED_EDGE ('NONE', *, *, #15473, .F.);
c2fdd3f8 |#13041 =         ORIENTED_EDGE ('NONE', *, *, #7325 , .T.);
4a260725 |#13042 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
85b7b656 |#13043 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                          standard', 'automotive_design', 1998,
048d76b1 |                          #14119);
f915d9c7 |#13044 =         ORIENTED_EDGE ('NONE', *, *, #16791, .T.);
a429b3de |#13045 =         ORIENTED_EDGE ('NONE', *, *, #6009 , .F.);
af45ef96 |#13046 =      FACE_OUTER_BOUND ('NONE', #1530 , .T.);
6353be90 |#13047 = AXIS2_PLACEMENT_3D ('NONE', #12158, #4109 , #13518);
646f5f4e |#13048 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
6072c5ab |#13049 =                VECTOR ('NONE', #4319 ,  1000.000000);
dacc7e28 |#13050 =             EDGE_LOOP ('NONE', (#282 , #5153 , #12338, #7956
216d0aeb |                              ));
56dcd45f |#13051 =      CARTESIAN_POINT ('NONE', (  -1.524000,   26.187400,
c243f7d4 |                             20.320000));
8fdf55ea |#13052 =      CARTESIAN_POINT ('NONE', (  15.875000,  -18.276319,
1e3daf68 |                             -5.842000));
201b55ff |#13053 =         ORIENTED_EDGE ('NONE', *, *, #6630 , .T.);
73a9884f |#13054 =      CARTESIAN_POINT ('NONE', (  12.065000,    0.000000,
59c8bf0f |                              0.000000));
d697d0f6 |#13055 =      CARTESIAN_POINT ('NONE', (  13.335000,    7.620000,
a907e9ed |                             -9.398000));
c1159bd3 |#13056 =      CARTESIAN_POINT ('NONE', (   7.302500,   15.938500,
59c8bf0f |                              0.000000));
97f89dde |#13057 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
5a701a67 |#13058 =      CARTESIAN_POINT ('NONE', (  -2.540000,   12.502821,
1b839d0d |                             -8.864584));
5c35acd2 |#13059 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                              0.000000));
5c386c71 |#13060 =         ORIENTED_EDGE ('NONE', *, *, #4099 , .F.);
df9d6213 |#13061 =                VECTOR ('NONE', #14269,  1000.000000);
9f356498 |#13062 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
e3e6cb19 |#13063 =                CIRCLE ('NONE', #17385,   11.812741);
a1640e8b |#13064 =            EDGE_CURVE ('NONE', #2108 , #15721, #1647 , .T.);
cdf0f7a5 |#13065 =            EDGE_CURVE ('NONE', #11721, #16325, #5664 , .T.);
e58c5810 |#13066 =             EDGE_LOOP ('NONE', (#16856, #4935 , #14869, #3629
da4c3315 |                             , #8144 , #8525 ));
b9c376ca |#13067 =                  LINE ('NONE', #4159 , #9058 );
a60728b0 |#13068 =            DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
416f7f71 |#13069 =         ORIENTED_EDGE ('NONE', *, *, #15233, .T.);
1eeb43f7 |#13070 =                VECTOR ('NONE', #12596,  1000.000000);
```

95438fce--0faeabf9dcd75356f220664d42f62561f74d1ad7 Page 328 of liberator_pretty.step.txt

```
fdad3f3f |#13071 =    AXIS2_PLACEMENT_3D ('NONE', #1628 , #11055, #2994 );
3b8e69c6 |#13072 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                             0.000000));
2c39372e |#13073 =       ADVANCED_FACE ('NONE', (#15572, #2505 ), #247 , .F.);
f1a71412 |#13074 =       ADVANCED_FACE ('NONE', (#4835 , #7987 ), #4338 , .F.);
48d8b557 |#13075 =    CARTESIAN_POINT ('NONE', ( -43.021111,   55.991104,
cf794d7b |                             2.540000));
71d24eca |#13076 =      VERTEX_POINT ('NONE', #12382);
45429d92 |#13077 =    CARTESIAN_POINT ('NONE', (   4.194591,  -14.702806,
d474bcd4 |                             52.072430));
7bafb27c |#13078 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                            -0.000000));
9e0eabaf |#13079 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
b2d94686 |#13080 =    TOROIDAL_SURFACE ('NONE', #5042 ,   47.625000,
35a60d89 |                             3.175000);
d3a79712 |#13081 =          DIRECTION ('NONE', (  -0.000000,    0.342020,
278065e6 |                             0.939693));
cd1e9431 |#13082 =    CARTESIAN_POINT ('NONE', (  24.895884,    8.128000,
6e38f4e2 |                             3.302000));
f9c0cc85 |#13083 =              LINE ('NONE', #2228 , #15815);
4d474d1c |#13084 =         EDGE_LOOP ('NONE', (#15082, #4149 , #6053 ,
9c0e3f8d |                             #12172));
60216adc |#13085 =              LINE ('NONE', #5877 , #12651);
d05a10e3 |#13086 =    CARTESIAN_POINT ('NONE', ( -10.635131,  -58.539081,
ba2d26b4 |                             64.707376));
2b0469ad |#13087 =           PRODUCT ('firing pin bushing', 'firing pin
158add5e |                             bushing', '', (#6219 ));
22b74ec7 |#13088 =            CIRCLE ('NONE', #3680 ,   15.279311);
eeaa88cd |#13089 =              LINE ('NONE', #8935 , #16673);
6bfcd9bc |#13090 =    CARTESIAN_POINT ('NONE', (-125.857000,   -7.620000,
09cedcea |                             15.494000));
c5548d00 |#13091 =        EDGE_CURVE ('NONE', #14454, #13798, #2533 , .T.);
10ba1915 |#13092 =        EDGE_CURVE ('NONE', #8395 , #12096, #4398 , .T.);
067f905d |#13093 =            VECTOR ('NONE', #3924 ,  1000.000000);
77e51053 |#13094 =    CARTESIAN_POINT ('NONE', (  10.160000,   40.640000,
4ee2bc94 |                            -15.494000));
38e5cbbf |#13095 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
f536cab5 |#13096 =       ADVANCED_FACE ('NONE', (#11135), #3981 , .T.);
71ebc83c |#13097 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
d1503465 |#13098 =      ORIENTED_EDGE ('NONE', *, *, #2700 , .F.);
96eeaad1 |#13099 =      ORIENTED_EDGE ('NONE', *, *, #6132 , .F.);
1595894c |#13100 = CYLINDRICAL_SURFACE ('NONE', #8854 ,    2.413000);
d599bcaf |#13101 =    FACE_OUTER_BOUND ('NONE', #10079, .T.);
6383972c |#13102 =      ORIENTED_EDGE ('NONE', *, *, #4483 , .T.);
37da8507 |#13103 =      ORIENTED_EDGE ('NONE', *, *, #12426, .F.);
3e7254ef |#13104 =    CARTESIAN_POINT ('NONE', ( -75.057000,  -10.160000,
c243f7d4 |                             20.320000));
ea92195f |#13105 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
c37d7962 |#13106 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
7d943ca4 |#13107 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
f732ada5 |#13108 =  AXIS2_PLACEMENT_3D ('NONE', #3401 , #4768 , #671 );
fa6a45fe |#13109 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
b20cf9c9 |#13110 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                            -0.000000));
d6cf40ae |#13111 =      VERTEX_POINT ('NONE', #16519);
198765b9 |#13112 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
```

1210da76--f230391f7d4f8c58588b0f21734b433efcea52c8 Page 329 of liberator_pretty.step.txt

```
264c70df |#13113 =        EDGE_CURVE ('NONE', #10114, #5989 , #793 , .T.);
461d73cf |#13114 =     CARTESIAN_POINT ('NONE', (   5.819472,  -57.586202,
35c0e730 |                              69.190320));
c03a0be4 |#13115 =     CARTESIAN_POINT ('NONE', (   2.540000,   10.447828,
22ea8131 |                              13.511057));
522aef70 |#13116 =      ADVANCED_FACE ('NONE', (#14738), #8452 , .F.);
5107ef83 |#13117 =     CARTESIAN_POINT ('NONE', (  25.400000,   43.180000,
4ee2bc94 |                             -15.494000));
2436d87a |#13118 =        EDGE_CURVE ('NONE', #15618, #524 , #7572 , .T.);
141bec32 |#13119 =        EDGE_CURVE ('NONE', #4866 , #828 , #10704 , .T.);
ea5ac006 |#13120 =   FACE_OUTER_BOUND ('NONE', #17253, .T.);
4909b426 |#13121 =       VERTEX_POINT ('NONE', #11214);
6a99218e |#13122 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#7962 , #16021,
14f3cb4b |                           #14678, #17374), .UNSPECIFIED., .F.,
39f6240b |                           .F., (4, 4), (  -0.000011,
e9e3f4f5 |                              0.001633), .UNSPECIFIED.);
6d6cf99b |#13123 =            VECTOR ('NONE', #14449,  1000.000000);
a931110e |#13124 =              LINE ('NONE', #10111, #5535 );
d9d7780d |#13125 =    FACE_OUTER_BOUND ('NONE', #4941 , .T.);
e84df89a |#13126 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#12212));
c2c07467 |#13127 =      ORIENTED_EDGE ('NONE', *, *, #8101 , .T.);
96d00064 |#13128 =  PRODUCT_DEFINITION ('UNKNOWN', '', #7951 , #15777);
439ad5d7 |#13129 =     CARTESIAN_POINT ('NONE', (  -2.540000,    5.793863,
29801cb1 |                             -7.497290));
de59dfa5 |#13130 =      ORIENTED_EDGE ('NONE', *, *, #10735, .T.);
3a068f0f |#13131 =         EDGE_LOOP ('NONE', (#6684 , #4801 , #10015, #6086
a3f8441c |                           , #11160, #16646, #11764, #16926));
62508841 |#13132 =     CARTESIAN_POINT ('NONE', (   4.445000,    3.810000,
f097f50c |                             -3.302000));
61d2ab5c |#13133 =      ORIENTED_EDGE ('NONE', *, *, #12111, .F.);
2fae07c0 |#13134 =     CARTESIAN_POINT ('NONE', (-100.457000,  -22.860000,
867aa4d7 |                            -14.127236));
1e297d52 |#13135 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
5ab6ae7b |#13136 =     CARTESIAN_POINT ('NONE', (   7.173764,    3.810000,
59c8bf0f |                              0.000000));
dabcade4 |#13137 =    FACE_OUTER_BOUND ('NONE', #6455 , .T.);
61e138b0 |#13138 =     CARTESIAN_POINT ('NONE', (  -0.025399,    0.000000,
3aca491e |                             -0.059599));
9cb93f5e |#13139 =         DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
3244b2ae |#13140 =      ORIENTED_EDGE ('NONE', *, *, #2955 , .T.);
bd786bf9 |#13141 =     CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
cf794d7b |                              2.540000));
740a2bc0 |#13142 = CYLINDRICAL_SURFACE ('NONE', #14733,    2.540000);
5f465aa3 |#13143 =  AXIS2_PLACEMENT_3D ('NONE', #14135, #16847, #8760 );
e221c7ef |#13144 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
d996ad7b |#13145 =      ORIENTED_EDGE ('NONE', *, *, #15959, .F.);
bca3d156 |#13146 =      ORIENTED_EDGE ('NONE', *, *, #15498, .F.);
5368205e |#13147 =     CARTESIAN_POINT ('NONE', (  -0.000000,   31.046251,
8b00587b |                             17.099409));
56c0f3db |#13148 =     CARTESIAN_POINT ('NONE', (  -7.311268,  -54.743948,
0b938136 |                             66.533819));
7d8ffff3 |#13149 =     CARTESIAN_POINT ('NONE', (  16.764000,    0.000000,
14f7d8c3 |                             55.520232));
b65e4364 |#13150 =              LINE ('NONE', #6526 , #4730 );
723674f9 |#13151 =     CARTESIAN_POINT ('NONE', (   6.985000,    3.810000,
f278ca94 |                             12.700000));
ee288d41 |#13152 =       VERTEX_POINT ('NONE', #4511 );
9427b1e7 |#13153 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
```

86de4a73--71cfe4c039809cd97712fddcfb4e981d9fa8f082 Page 330 of liberator_pretty.step.txt

```
3fda2da0 |#13154 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
1a674c0b |#13155 =        VERTEX_POINT ('NONE', #13932);
d1dfca88 |#13156 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #15759)
b630073b |                         REPRESENTATION_RELATIONSHIP_WITH_TRANSF
e480176f |                         ORMATION (#4345
46af9a7a |                         )SHAPE_REPRESENTATION_RELATIONSHIP());
5072b385 |#13157 =        ORIENTED_EDGE ('NONE', *, *, #12878, .F.);
bc4acf5d |#13158 =        ADVANCED_FACE ('NONE', (#3554 ), #8512 , .F.);
d470d8f6 |#13159 =  AXIS2_PLACEMENT_3D ('NONE', #11191, #3121 , #12518);
59c635fd |#13160 =     CARTESIAN_POINT ('NONE', (   4.445000,  -18.276319,
59145efd |                                 -11.938000));
8498a0ed |#13161 =        ORIENTED_EDGE ('NONE', *, *, #5667 , .T.);
5509b7bd |#13162 =              VECTOR ('NONE', #5304 ,  1000.000000);
ad179cff |#13163 =          EDGE_CURVE ('NONE', #5974 , #10846, #17466, .T.);
9813c0e8 |#13164 =        ORIENTED_EDGE ('NONE', *, *, #4536 , .F.);
9511c9fa |#13165 =     CARTESIAN_POINT ('NONE', (  -6.032500,    0.000000,
8b37dbbd |                                  21.151015));
d3154707 |#13166 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
6e2f1116 |#13167 =          EDGE_CURVE ('NONE', #8142 , #3045 , #16902, .T.);
9ba7bd8e |#13168 =          EDGE_CURVE ('NONE', #12703, #13819, #13873, .T.);
3e380cdf |#13169 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
ed9bc80a |#13170 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                  -1.000000));
f9f84c3e |#13171 =        ORIENTED_EDGE ('NONE', *, *, #4878 , .F.);
b9d7ae79 |#13172 =           DIRECTION ('NONE', (  -0.890043,    0.000000,
65e4ce61 |                                   0.455876));
7045c2a9 |#13173 =           EDGE_LOOP ('NONE', (#6059 , #4133 , #14530,
05bd0ec5 |                                #16434, #4009 , #13034, #4284 ));
5d85299f |#13174 =     CARTESIAN_POINT ('NONE', (   8.140622,  -54.927056,
89d01062 |                                  65.991768));
b51efd6e |#13175 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -11.174249,
87e0d6ea |                                  14.463828));
566ab6ad |#13176 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                   0.000000));
280ed79c |#13177 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                   1.000000));
06f4d7c4 |#13178 =  AXIS2_PLACEMENT_3D ('NONE', #4029 , #5378 , #14819);
8142fe43 |#13179 =        ORIENTED_EDGE ('NONE', *, *, #5506 , .T.);
e1e58be9 |#13180 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
e25f251b |#13181 =                LINE ('NONE', #6601 , #8748 );
14d505a7 |#13182 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -4.334768,
e0a82b8c |                                  11.497047));
5fe96aad |#13183 =        ORIENTED_EDGE ('NONE', *, *, #5234 , .F.);
3cdb4900 |#13184 =        ADVANCED_FACE ('NONE', (#17035), #3202 , .F.);
3b8b8883 |#13185 =        VERTEX_POINT ('NONE', #9969 );
7a1afd1a |#13186 =        VERTEX_POINT ('NONE', #12674);
ce944527 |#13187 =     CARTESIAN_POINT ('NONE', (  13.335000,    7.620000,
f278ca94 |                                  12.700000));
439fc023 |#13188 =     CARTESIAN_POINT ('NONE', (  10.922000,    5.080000,
7176484d |                                   2.667000));
8fbd81fb |#13189 =           EDGE_LOOP ('NONE', (#7877 , #2397 , #11709,
1a1b9cf5 |                                #15097));
522592f4 |#13190 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
64b954a2 |#13191 =           DIRECTION ('NONE', (  -0.000000,    0.342020,
b92f6408 |                                  -0.939693));
40903fa4 |#13192 =        VERTEX_POINT ('NONE', #4625 );
651c80c5 |#13193 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                  -1.000000));
```

2f2a11df--59d64a2620e33f7620a9747ff84d6360ab8eee19 Page 331 of liberator_pretty.step.txt

```
ce1067ac |#13194 =          EDGE_CURVE ('NONE', #5073 , #16471, #16356, .T.);
71e7d598 |#13195 =        ORIENTED_EDGE ('NONE', *, *, #118 , .F.);
08ebda89 |#13196 =          EDGE_CURVE ('NONE', #1159 , #6918 , #6713 , .T.);
b869d214 |#13197 =          EDGE_CURVE ('NONE', #13186, #892 , #13449, .T.);
9dbc4b0b |#13198 =        ORIENTED_EDGE ('NONE', *, *, #16448, .F.);
334b5ef9 |#13199 =        ORIENTED_EDGE ('NONE', *, *, #11491, .F.);
03865d68 |#13200 =           DIRECTION ('NONE', (   0.000000,   -0.939693,
97ffce97 |                               -0.342020));
b645fbf0 |#13201 =  AXIS2_PLACEMENT_3D ('NONE', #8882 , #798 , #10229);
87c0b35d |#13202 =     CARTESIAN_POINT ('NONE', (  -3.824989,  -58.281648,
edfa6d9c |                               65.918506));
0b737bfb |#13203 =              CIRCLE ('NONE', #9831 ,    2.540000);
67bb9d39 |#13204 =        ORIENTED_EDGE ('NONE', *, *, #14477, .T.);
0b4bf8ab |#13205 =        ADVANCED_FACE ('NONE', (#16612), #5863 , .T.);
83d60c8f |#13206 =     FACE_OUTER_BOUND ('NONE', #15433, .T.);
3b1dbf91 |#13207 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
0259f38e |#13208 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
45c44d23 |#13209 =     CARTESIAN_POINT ('NONE', (  24.892000,    7.620000,
c767bee1 |                               -0.000000));
2cba2954 |#13210 =           EDGE_LOOP ('NONE', (#10418, #5393 , #5630 ,
733573d0 |                               #10854));
7b2cd142 |#13211 =     FACE_OUTER_BOUND ('NONE', #15981, .T.);
6a2e3948 |#13212 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                               1.000000));
d6b71c79 |#13213 =        ORIENTED_EDGE ('NONE', *, *, #2395 , .F.);
5d612b4e |#13214 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
955c8d69 |#13215 =        ORIENTED_EDGE ('NONE', *, *, #12379, .F.);
c457715c |#13216 =  AXIS2_PLACEMENT_3D ('NONE', #10127, #2074 , #11486);
0f4e1148 |#13217 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#15757, #7694 ,
3bae91a6 |                               #14479, #6404 ), .UNSPECIFIED., .F.,
12abd2f1 |                               .F.) B_SPLINE_CURVE_WITH_KNOTS (( 4,
f228a84c |                               4), (   3.141593,    4.712389),
393a7770 |                               .UNSPECIFIED.) CURVE ()
21307038 |                               GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                               RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                0.804738,    0.804738,    1.000000))
e093e2e4 |                               REPRESENTATION_ITEM (''));
c26772be |#13218 =                LINE ('NONE', #10759, #2477 );
ef887659 |#13219 =          EDGE_CURVE ('NONE', #9815 , #17277, #13029, .T.);
c4678503 |#13220 =          EDGE_CURVE ('NONE', #4487 , #161 , #13745, .T.);
9c62e9f7 |#13221 =          EDGE_CURVE ('NONE', #5400 , #3339 , #2284 , .T.);
310ac5d3 |#13222 =     CARTESIAN_POINT ('NONE', (   0.000000,    3.810000,
861b11ea |                               -2.032000));
e5f48f84 |#13223 =  AXIS2_PLACEMENT_3D ('NONE', #8241 , #147 , #9575 );
258939b5 |#13224 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                               GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
99e6a4d1 |                               #5756 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
b4e4398d |                               (( #17290, #9213 , #1151 ))
1b367285 |                               REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                               'WORKASPACE'));
d54e2a5e |#13225 =     CARTESIAN_POINT ('NONE', (  -55.626000,   -0.000000,
b7c881ec |                               18.415000));
06ec4e93 |#13226 =     CARTESIAN_POINT ('NONE', (   3.175000,   20.066000,
6e38f4e2 |                               3.302000));
cde38221 |#13227 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                               ());
4150f10f |#13228 =        VERTEX_POINT ('NONE', #15579);
25c3ed20 |#13229 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
```

a4c025c4--d5495dbdef7b0105781b4e20801ec10078f8702e Page 332 of liberator_pretty.step.txt

```
42effc0d |#13230 =      CARTESIAN_POINT ('NONE', (  -4.953000,   21.590000,
5ebf4603 |                             -6.350000));
4dc3f647 |#13232 =      CARTESIAN_POINT ('NONE', (  -2.540000,    0.000000,
59c8bf0f |                              0.000000));
55f8914c |#13231 =             LINE ('NONE', #6589 , #2487 );
12db0543 |#13233 =      CARTESIAN_POINT ('NONE', (   8.572500,  -59.265326,
9ca19a94 |                             61.290664));
a6938cb8 |#13234 =       ORIENTED_EDGE ('NONE', *, *, #6293 , .T.);
a6e8dde4 |#13235 =      CARTESIAN_POINT ('NONE', (   2.540000,  -15.922655,
a32ad1d2 |                            -11.589027));
87dee7cb |#13236 =            CIRCLE ('NONE', #15704,    1.587500);
a8633e02 |#13237 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
25196946 |#13238 =       ORIENTED_EDGE ('NONE', *, *, #12311, .F.);
67e1ae9a |#13239 =            CIRCLE ('NONE', #4410 ,    1.270000);
78faa8e9 |#13240 =      CARTESIAN_POINT ('NONE', (  -2.540000,    1.152566,
d538bfb0 |                            -14.856602));
11c63981 |#13241 =  AXIS2_PLACEMENT_3D ('NONE', #15770, #7713 , #17129);
1d7f5f5c |#13242 =       ORIENTED_EDGE ('NONE', *, *, #6130 , .T.);
8b24357e |#13243 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17514);
527aae56 |#13244 =       ORIENTED_EDGE ('NONE', *, *, #14577, .F.);
f0b5f4dc |#13245 =        EDGE_CURVE ('NONE', #3331 , #2504 , #9434 , .T.);
b3eb6df8 |#13246 =       ORIENTED_EDGE ('NONE', *, *, #5179 , .T.);
c5056ba4 |#13247 =       ORIENTED_EDGE ('NONE', *, *, #12033, .T.);
58d2dc96 |#13248 =            CIRCLE ('NONE', #13047,    5.462670);
2572decf |#13249 =      CARTESIAN_POINT ('NONE', (   7.302500,  -59.795465,
e5d63653 |                             58.796553));
b4987371 |#13250 =      ADVANCED_FACE ('NONE', (#16186), #15764, .F.);
2ddefead |#13251 =      CARTESIAN_POINT ('NONE', (-116.332000,    6.350000,
b7c881ec |                             18.415000));
b55c9bca |#13252 =      CARTESIAN_POINT ('NONE', (  -7.956193,  -54.411168,
5e82d6a5 |                             67.518942));
8edcf996 |#13253 =  AXIS2_PLACEMENT_3D ('NONE', #1293 , #8080 , #8021 );
22488203 |#13254 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
4b0487f2 |#13255 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
057d72d2 |#13256 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
0d5147a5 |#13257 =             LINE ('NONE', #15909, #12391);
420e2f7f |#13258 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
5202cd9f |#13259 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
7e159237 |#13260 =       ORIENTED_EDGE ('NONE', *, *, #5899 , .F.);
d53a8d61 |#13261 =           VECTOR ('NONE', #5768 ,  1000.000000);
bfd5262d |#13262 =      CARTESIAN_POINT ('NONE', (  22.225000,    7.620000,
a907e9ed |                             -9.398000));
470bdc39 |#13263 =       VERTEX_POINT ('NONE', #14289);
e3cccc39 |#13264 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -17.505742,
ec624c4a |                             43.095894));
c26dcf70 |#13265 =       ORIENTED_EDGE ('NONE', *, *, #3055 , .F.);
e69d82ee |#13266 = CYLINDRICAL_SURFACE ('NONE', #10675,    1.270000);
c391b640 |#13267 =  AXIS2_PLACEMENT_3D ('NONE', #13160, #9148 , #1086 );
4b5ce19c |#13268 =      CARTESIAN_POINT ('NONE', (  -0.008570,    4.730103,
3179d5fa |                              3.324159));
5616dfe0 |#13269 =      ADVANCED_FACE ('NONE', (#1848 ), #10618, .F.);
2c2062c2 |#13270 =      CARTESIAN_POINT ('NONE', (  -0.952500,  -64.732354,
47e05ed6 |                             27.747228));
192a7aa1 |#13271 =         EDGE_LOOP ('NONE', (#6387 , #2400 , #16236,
e3f83187 |                          #17423, #6408 , #11243, #13586, #6883
216d0aeb |                          ));
```

```
6bd38d64--ffcdfa2992afd7c2217ca1e268e1ab8b653ddb1f Page 333 of liberator_pretty.step.txt

edf19c9d |#13272 =             CIRCLE ('NONE', #3950 ,     2.540000);
c7307598 |#13273 =          DIRECTION ('NONE', ( -1.000000,    0.000000,
c767bee1 |                                  -0.000000));
158d0ece |#13274 =          DIRECTION ('NONE', ( -0.000000,    0.000000,
06e96121 |                                  -1.000000));
d7b2f9d5 |#13275 =         EDGE_CURVE ('NONE', #5124 , #12080, #12173, .T.);
eac8d9da |#13276 =      ORIENTED_EDGE ('NONE', *, *, #5902 , .T.);
86cef050 |#13277 =               LINE ('NONE', #11840, #16542);
1a849800 |#13278 =         EDGE_CURVE ('NONE', #16170, #4816 , #2706 , .T.);
fab593ee |#13279 =       VERTEX_POINT ('NONE', #6211 );
ac6de0da |#13280 =               LINE ('NONE', #4542 , #10115);
4f94c113 |#13281 =    CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
2e296d00 |                                  34.925000));
4df6e507 |#13282 =             VECTOR ('NONE', #9298 ,  1000.000000);
da724c72 |#13283 =    CARTESIAN_POINT ('NONE', ( -22.733000,   41.427400,
dfe16089 |                                  35.560000));
19f34d2d |#13284 =          DIRECTION ('NONE', ( -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
eb2940bd |#13285 =          DIRECTION ('NONE', (  0.000000,   -0.000000,
984660cf |                                   1.000000));
dc43220f |#13286 =          DIRECTION ('NONE', ( -1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
8c1b9e1f |#13287 =      ORIENTED_EDGE ('NONE', *, *, #6574 , .T.);
75e1d4e7 |#13288 = PRESENTATION_STYLE_ASSIGNMENT ((#11752));
8bb00bb6 |#13289 =          DIRECTION ('NONE', (  0.000000,    0.882948,
4ac4f534 |                                  -0.469472));
aa3285a6 |#13290 =    CARTESIAN_POINT ('NONE', (  2.540000,    0.000000,
59c8bf0f |                                   0.000000));
1dbb4336 |#13291 =      ADVANCED_FACE ('NONE', (#5447 ), #7747 , .F.);
0882709e |#13292 =    CARTESIAN_POINT ('NONE', (  4.730103,    0.016953,
97cd9cb9 |                                   3.323939));
bbab49d9 |#13293 =             CIRCLE ('NONE', #10835,   10.160000);
aa335430 |#13294 =          DIRECTION ('NONE', (  0.000000,    1.000000,
59c8bf0f |                                   0.000000));
f8499b37 |#13295 =          EDGE_LOOP ('NONE', (#6766 , #12201, #7035 ,
8eccb1a7 |                                  #17386));
7387161a |#13296 =   FACE_OUTER_BOUND ('NONE', #14852, .T.);
a02eb8f2 |#13297 =    CARTESIAN_POINT ('NONE', ( -2.540000,    3.623512,
5daaafea |                                  16.693156));
37b177c7 |#13298 =         EDGE_CURVE ('NONE', #727 , #5194 , #1427 , .T.);
940714fc |#13299 =         EDGE_CURVE ('NONE', #1319 , #16159, #7508 , .T.);
662f8278 |#13300 =       VERTEX_POINT ('NONE', #9139 );
4fb159f3 |#13301 =             VECTOR ('NONE', #8259 ,  1000.000000);
baaaec6c |#13302 =    CARTESIAN_POINT ('NONE', (  35.077400,   25.400000,
4ee2bc94 |                                  -15.494000));
99ffe32d |#13303 =  AXIS2_PLACEMENT_3D ('NONE', #7062 , #16481, #8415 );
48b2d291 |#13304 =      ORIENTED_EDGE ('NONE', *, *, #4858 , .F.);
e98bbe82 |#13305 =             VECTOR ('NONE', #12174,  1000.000000);
79247b9a |#13306 =  AXIS2_PLACEMENT_3D ('NONE', #1549 , #10975, #2911 );
51abe6ed |#13307 =          DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                  -1.000000));
0baf05d8 |#13308 =    CARTESIAN_POINT ('NONE', (  5.715000,  -18.276319,
362828d5 |                                   6.604000));
c0ae2658 |#13309 =             VECTOR ('NONE', #11737,  1000.000000);
cdb131e8 |#13310 =              PLANE ('NONE', #11496);
f1860a2a |#13311 =             CIRCLE ('NONE', #15791,    5.588000);
9b0e6855 |#13312 =          DIRECTION ('NONE', (  0.000000,    1.000000,
59c8bf0f |                                   0.000000));
8bb04334 |#13313 =    CARTESIAN_POINT ('NONE', ( -2.540000,   -7.064073,
82f8c5aa |                                  -15.625824));
d201ba40 |#13314 =    CARTESIAN_POINT ('NONE', ( -2.540000,    0.000000,
c01047ed |                                   6.350000));
```

0b70cad8--9b3c4cb59b4a7caa46f20c37486c2e7dd1d74859 Page 334 of liberator_pretty.step.txt

```
62f4c3ee |#13315 =        CARTESIAN_POINT ('NONE', (-128.696881,   16.368941,
b0d9d586 |                            13.730219));
4b5e1d7b |#13316 =            LINE ('NONE', #16894, #6156 );
9b786862 |#13317 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
27e694d3 |#13318 =        CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6998d45d |                            63.500000));
76983f58 |#13319 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
4ff965f6 |                          #13107, 'distance_accuracy_value',
7265eb24 |                          'NONE');
f5a84e8f |#13320 =        ORIENTED_EDGE ('NONE', *, *, #8277 , .F.);
23ddbf0f |#13321 =        CARTESIAN_POINT ('NONE', (  23.495000,    3.556000,
59c8bf0f |                            0.000000));
d2e70d5e |#13322 =        ORIENTED_EDGE ('NONE', *, *, #15057, .T.);
e6806138 |#13323 =     FACE_OUTER_BOUND ('NONE', #762 , .T.);
7b785b26 |#13324 =     FACE_OUTER_BOUND ('NONE', #943 , .T.);
181e57ff |#13325 =          EDGE_CURVE ('NONE', #3288 , #7373 , #15348, .T.);
0685899c |#13326 =          EDGE_CURVE ('NONE', #13975, #7522 , #8183 , .T.);
f5d13acd |#13327 =          FACE_BOUND ('NONE', #13825, .T.);
f52a51b5 |#13328 =        ORIENTED_EDGE ('NONE', *, *, #1146 , .F.);
1d5bef27 |#13329 =        CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
e7a3f196 |                            12.573000));
f6ebf2fb |#13330 =        CARTESIAN_POINT ('NONE', (  -2.282179,  -64.712225,
44b0316b |                            27.886560));
b96c0b74 |#13331 =  AXIS2_PLACEMENT_3D ('NONE', #6843 , #16252, #8197 );
816a88d0 |#13332 =  AXIS2_PLACEMENT_3D ('NONE', #13765, #5705 , #15128);
d4389293 |#13333 =     FILL_AREA_STYLE ('',(#14643));
66a61458 |#13334 =        ORIENTED_EDGE ('NONE', *, *, #3866 , .T.);
f8da5e38 |#13335 =     FACE_OUTER_BOUND ('NONE', #9140 , .T.);
ae8b02a7 |#13336 =        ORIENTED_EDGE ('NONE', *, *, #13754, .F.);
51430086 |#13337 =              VECTOR ('NONE', #12424,  1000.000000);
6ef4f8da |#13338 =              LINE ('NONE', #15968, #9325 );
80d8649d |#13339 =        ORIENTED_EDGE ('NONE', *, *, #662 , .F.);
8f72a9ca |#13340 =        ORIENTED_EDGE ('NONE', *, *, #13452, .F.);
26cd1715 |#13341 =        CARTESIAN_POINT ('NONE', (-122.011613,   11.430000,
5c073678 |                            15.875000));
306c4969 |#13342 =              PLANE ('NONE', #7141 );
8b0310f0 |#13343 = FILL_AREA_STYLE_COLOUR ('', #9594 );
5c607d0f |#13344 =  AXIS2_PLACEMENT_3D ('NONE', #16872, #8788 , #706 );
fbc3f44f |#13345 =        CARTESIAN_POINT ('NONE', (  10.160000,   35.560000,
4ee2bc94 |                            -15.494000));
29a6c980 |#13346 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                            -0.000000));
641ed75c |#13347 =              PLANE ('NONE', #9427 );
69d5b32f |#13348 =        CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
7b33794e |                            -21.082000));
04d9e66b |#13349 =          EDGE_CURVE ('NONE', #14840, #15257, #11757, .T.);
b6d9fc92 |#13350 =        CARTESIAN_POINT ('NONE', (   2.540000,    8.382000,
3a9f60eb |                            1.143000));
656abde9 |#13351 =        CARTESIAN_POINT ('NONE', (-125.857000,  -22.860000,
385d4fad |                            25.146000));
56853ee4 |#13352 =          EDGE_CURVE ('NONE', #14647, #14445, #1002 , .T.);
eff63269 |#13353 =          EDGE_LOOP ('NONE', (#15706, #11094, #9846 , #1825
216d0aeb |                          ));
1177f58c |#13354 =        CARTESIAN_POINT ('NONE', (   2.540000,  -14.741548,
c06de27e |                            -7.519251));
1681f3f6 |#13355 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
31a5b59a |                          ('', (#11548), #14274);
c51b1292 |#13356 =              LINE ('NONE', #14998, #6196 );
181ffa44 |#13357 =              LINE ('NONE', #8542 , #16514);
f28d3a40 |#13358 =        CARTESIAN_POINT ('NONE', (  -2.540000,  -10.832649,
f9fb612e |                            -16.518509));
```

77754c05--5ec70e6ec31b170cde876c9c3d4d4c827cc9061e Page 335 of liberator_pretty.step.txt

```
e5e60cab |#13359 =          ORIENTED_EDGE ('NONE', *, *, #1714 , .T.);
fa7b68af |#13360 =          ADVANCED_FACE ('NONE', (#4600 ), #10905, .F.);
4514ba3e |#13361 =          ORIENTED_EDGE ('NONE', *, *, #6063 , .T.);
eba73080 |#13362 =          ORIENTED_EDGE ('NONE', *, *, #9167 , .F.);
599a5516 |#13363 =      CARTESIAN_POINT ('NONE', (   1.587500,    0.000000,
59c8bf0f |                               0.000000));
cf4515a2 |#13364 =      CARTESIAN_POINT ('NONE', (  -6.032500,  -58.127581,
c389c923 |                              61.791296));
8e87c6a0 |#13365 =          DIRECTION ('NONE', (   0.450044,   -0.893006,
59c8bf0f |                               0.000000));
3a40cd44 |#13366 =      CARTESIAN_POINT ('NONE', ( -22.733000,   58.826400,
dfe16089 |                              35.560000));
f604edb2 |#13367 =      CARTESIAN_POINT ('NONE', (  -8.509000,    0.000000,
59c8bf0f |                               0.000000));
7bd1163a |#13368 =      CARTESIAN_POINT ('NONE', (   2.540000,    4.030364,
a07991e5 |                              -8.613611));
c8152449 |#13369 =      CARTESIAN_POINT ('NONE', (  -2.540000,    3.041597,
422b1392 |                              14.608666));
9c2b8733 |#13370 =      CARTESIAN_POINT ('NONE', (-126.602580,   17.424395,
64a28f1b |                               6.881122));
5fa79810 |#13371 =         ORIENTED_EDGE ('NONE', *, *, #7662 , .T.);
487445b4 |#13372 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                               0.000000));
c969ec22 |#13373 =      CARTESIAN_POINT ('NONE', ( -42.926000,    7.532342,
d26c51bd |                               5.715000));
01eec2ef |#13374 =         ORIENTED_EDGE ('NONE', *, *, #5666 , .F.);
8db22aa1 |#13375 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
fc6a2f8c |#13376 =        VERTEX_POINT ('NONE', #5580 );
d243c401 |#13377 =        ADVANCED_FACE ('NONE', (#14515, #569 ), #6940 , .T.);
4be12ebd |#13378 =         ORIENTED_EDGE ('NONE', *, *, #10911, .F.);
791d0f0e |#13379 =               LINE ('NONE', #11234, #644 );
925579cf |#13380 =  AXIS2_PLACEMENT_3D ('NONE', #3464 , #12877, #4836 );
0b90b0b4 |#13381 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                              ());
0627fba4 |#13382 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -4.111483,
8f0d74b8 |                             -20.074060));
f8700265 |#13383 =      CARTESIAN_POINT ('NONE', (  -5.202023,  -65.749309,
9a3ddb70 |                              30.785920));
86e8ef62 |#13384 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
b24f828b |#13385 =        VERTEX_POINT ('NONE', #12289);
2d300391 |#13386 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                               1.000000));
7698e796 |#13387 =          EDGE_LOOP ('NONE', (#12449, #4870 , #2018 ,
94c7fe7a |                              #15869));
43174336 |#13388 = SURFACE_STYLE_FILL_AREA (#4 );
813b441a |#13389 =        VERTEX_POINT ('NONE', #2931 );
a4560b42 |#13390 =      CARTESIAN_POINT ('NONE', (  -6.350000,    2.540000,
06ad91d0 |                               9.479409));
c9b04d2c |#13391 =     FACE_OUTER_BOUND ('NONE', #15263, .T.);
d5e7743b |#13392 =      CARTESIAN_POINT ('NONE', (  -4.198847,  -14.712388,
b7728bb7 |                              52.074615));
d8d08aec |#13393 =         ORIENTED_EDGE ('NONE', *, *, #5326 , .T.);
6683544f |#13394 =      CARTESIAN_POINT ('NONE', (   0.000000,  -22.860000,
a1861efc |                              40.640000));
f8871c81 |#13395 =         ORIENTED_EDGE ('NONE', *, *, #12523, .T.);
f0cbe9de |#13396 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                              -0.000000));
1130f73c |#13397 =        VERTEX_POINT ('NONE', #1565 );
a4920c87 |#13398 =         EDGE_CURVE ('NONE', #7981 , #9385 , #3760 , .T.);
6cc44580 |#13399 =         EDGE_CURVE ('NONE', #9605 , #14454, #7337 , .T.);
```

dbe1077b--f70c113f98bbac43d19d11d40450e8f99e4fd442 Page 336 of liberator_pretty.step.txt

```
75639402 |#13400 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
81fe53bf |                               #10623, 'distance_accuracy_value',
7265eb24 |                               'NONE');
19068396 |#13401 =     CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
59c8bf0f |                               0.000000));
e1f66f34 |#13402 =     CARTESIAN_POINT ('NONE', ( 22.860000,    7.620000,
c767bee1 |                               -0.000000));
85f91294 |#13403 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
eb2a1f09 |#13404 =     CARTESIAN_POINT ('NONE', (  41.480096,  -15.405832,
59c8bf0f |                               0.000000));
32168a74 |#13405 =               LINE ('NONE', #15697, #9804 );
42e9c4ac |#13406 =     ORIENTED_EDGE ('NONE', *, *, #9695 , .T.);
196eec61 |#13407 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                               -0.000000));
3751b43d |#13408 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                               -1.000000));
dd4b17a0 |#13409 =  AXIS2_PLACEMENT_3D ('NONE', #11951, #3893 , #13307);
6547ef8d |#13410 =     CARTESIAN_POINT ('NONE', (   2.540000,   11.026484,
a9bcd7d7 |                               9.116391));
c80621af |#13411 =       VERTEX_POINT ('NONE', #13702);
480e1a3b |#13412 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
5ac08628 |#13413 =     ORIENTED_EDGE ('NONE', *, *, #2679 , .F.);
8e3050cf |#13414 =  AXIS2_PLACEMENT_3D ('NONE', #2190 , #15677, #11602);
887f5d83 |#13415 = CYLINDRICAL_SURFACE ('NONE', #7437 ,    3.175000);
0d2f0257 |#13416 =     ORIENTED_EDGE ('NONE', *, *, #8650 , .F.);
a181740c |#13417 =     ORIENTED_EDGE ('NONE', *, *, #16683, .T.);
4648957e |#13418 =             VECTOR ('NONE', #14365,  1000.000000);
83b52b00 |#13419 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                               -0.000000));
812e40cc |#13420 =             VECTOR ('NONE', #1172 ,  1000.000000);
1046b2d1 |#13421 =     CARTESIAN_POINT ('NONE', ( -57.150000,    6.350000,
00e01a20 |                               28.067000));
7b8f9037 |#13422 =     CARTESIAN_POINT ('NONE', (   4.698931,   -0.025399,
b7587b88 |                               3.810000));
311380b1 |#13423 =     CARTESIAN_POINT ('NONE', (   2.540000,    0.848673,
c627e787 |                               11.875761));
0361961f |#13424 =     CARTESIAN_POINT ('NONE', (  -2.540000,    0.064801,
03134e55 |                               -12.237543));
90953128 |#13425 =     CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
385d4fad |                               25.146000));
18b387c0 |#13426 =         EDGE_CURVE ('NONE', #10794, #14922, #11331, .T.);
5c397994 |#13427 =         EDGE_CURVE ('NONE', #11474, #9459 , #4177 , .T.);
49ab5145 |#13428 =     CARTESIAN_POINT ('NONE', (-120.329030,   18.308983,
1306fc37 |                               1.927232));
1bb1a946 |#13429 = PRESENTATION_STYLE_ASSIGNMENT ((#971 ));
905fcc7b |#13430 =          DIRECTION ('NONE', (  -0.000000,   -0.842876,
a0d7488e |                               0.538108));
57c04191 |#13431 =     ORIENTED_EDGE ('NONE', *, *, #17040, .T.);
a4e83a66 |#13432 =  AXIS2_PLACEMENT_3D ('NONE', #16843, #12811, #4767 );
8455c06b |#13433 =  AXIS2_PLACEMENT_3D ('NONE', #12854, #15583, #7521 );
50ef9b5e |#13434 =             CIRCLE ('NONE', #5386 ,    1.270000);
219bf182 |#13435 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
5ebb6b49 |#13436 =     ORIENTED_EDGE ('NONE', *, *, #117 , .F.);
190220ec |#13437 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#12955, #17026,
ea785679 |                               #8950 , #875 , #10307, #2245 , #11660,
0107d2cf |                               #3605 , #13021, #4961 ), .UNSPECIFIED.,
bb7d42ad |                               .F., .F., (4, 2, 2, 2, 4),
a23462b2 |                               (   0.000000,    0.000605,    0.001210,
2ff5330e |                               0.001816,    0.002421),
```

```
b911864a--3e02481413e81c119d8a83d73b5301c137391f74 Page 337 of liberator_pretty.step.txt

3bdca361 |                               .UNSPECIFIED.);
b8943ed4 |#13438 =           LINE ('NONE', #12700, #6278 );
9d9ada37 |#13439 =       ORIENTED_EDGE ('NONE', *, *, #14219, .F.);
6da279ce |#13440 =         CIRCLE ('NONE', #437 ,     2.540000);
0c898e3e |#13441 =          PLANE ('NONE', #13178);
78cdc202 |#13442 =       ADVANCED_FACE ('NONE', (#6917 ), #13643, .T.);
6340b599 |#13443 =        VERTEX_POINT ('NONE', #1686 );
b1224885 |#13444 =       ORIENTED_EDGE ('NONE', *, *, #12770, .F.);
81beb5e3 |#13445 = FILL_AREA_STYLE_COLOUR ('', #9112 );
a386ba84 |#13446 =      CARTESIAN_POINT ('NONE', (   4.254458,   -58.824158,
4eafd08c |                               63.366195));
9f504888 |#13447 = SHAPE_REPRESENTATION ('firing pin bushing', (#3977 ),
701db247 |                               #13568);
834e4989 |#13448 =        VERTEX_POINT ('NONE', #3044 );
c126e7eb |#13449 =           LINE ('NONE', #16758, #6297 );
9beeee38 |#13450 =        EDGE_CURVE ('NONE', #16144, #3499 , #144 , .T.);
d73c788e |#13451 =        EDGE_CURVE ('NONE', #6545 , #15043, #17236, .T.);
dea7b76f |#13452 =        EDGE_CURVE ('NONE', #16466, #15262, #6499 , .T.);
8e39c64a |#13453 =     CARTESIAN_POINT ('NONE', (  14.605000,   -18.276319,
f278ca94 |                               12.700000));
2d5b0946 |#13454 =          VECTOR ('NONE', #5484 ,   1000.000000);
5791b69d |#13455 =       ORIENTED_EDGE ('NONE', *, *, #10943, .F.);
125746d5 |#13456 =           LINE ('NONE', #10409, #9861 );
23ee988f |#13457 =  AXIS2_PLACEMENT_3D ('NONE', #7226 , #16644, #8564 );
f3b9ac4f |#13458 =     CARTESIAN_POINT ('NONE', ( -17.526000,    67.139809,
dfe16089 |                               35.560000));
ab583627 |#13459 =     CARTESIAN_POINT ('NONE', (  22.225000,    7.620000,
f278ca94 |                               12.700000));
95c75070 |#13460 =       ORIENTED_EDGE ('NONE', *, *, #12584, .T.);
b62b777a |#13461 =       ORIENTED_EDGE ('NONE', *, *, #14079, .T.);
0d26e9be |#13462 =     CARTESIAN_POINT ('NONE', (  -2.540000,    -4.941357,
7cb576da |                               -19.302535));
41ab5bb5 |#13463 =        DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                               0.000000));
1fa84c42 |#13464 =        DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                               0.000000));
18dfbae1 |#13465 =        DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                               0.000000));
fd3fe97e |#13466 =     CARTESIAN_POINT ('NONE', (   3.810000,    7.620000,
8b00587b |                               17.099409));
de5d2e19 |#13467 =       ADVANCED_FACE ('NONE', (#16826), #13980, .F.);
7fbd91bd |#13468 =        DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                               1.000000));
9b07291a |#13469 =       ORIENTED_EDGE ('NONE', *, *, #6855 , .T.);
8db826a0 |#13470 =       ORIENTED_EDGE ('NONE', *, *, #14766, .T.);
d16935d4 |#13471 =    FACE_OUTER_BOUND ('NONE', #9408 , .T.);
fd521c90 |#13472 =     CARTESIAN_POINT ('NONE', (   2.540000,    -7.212496,
a9e8e55e |                               -9.114278));
9c94f988 |#13473 =         CIRCLE ('NONE', #16713,    1.587500);
a65bac85 |#13474 =  AXIS2_PLACEMENT_3D ('NONE', #6894 , #1517 , #10939);
b94da7bd |#13475 =       ORIENTED_EDGE ('NONE', *, *, #1270 , .T.);
8b5da58e |#13476 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
4c8e0565 |#13477 =       ORIENTED_EDGE ('NONE', *, *, #2469 , .F.);
cb47f22e |#13478 =        DIRECTION ('NONE', (   0.995301,    0.096826,
c767bee1 |                               -0.000000));
56fd27c2 |#13479 =       ORIENTED_EDGE ('NONE', *, *, #7613 , .T.);
92906c89 |#13480 =     CARTESIAN_POINT ('NONE', ( -40.396287,    0.081238,
1d540b2b |                               1.881422));
b01b25ca |#13481 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
7b33794e |                               -21.082000));
ae58c124 |#13482 =     CARTESIAN_POINT ('NONE', (   2.540000,    -5.010845,
```

598b132f--64c8d95059e4a0a212da996780e32cb40e9755d0 Page 338 of liberator_pretty.step.txt

```
32e19b6f |                                    -13.239715));
ed8211d2 |#13483 =    FACE_OUTER_BOUND ('NONE', #10522, .T.);
5cf97f88 |#13484 =    CARTESIAN_POINT ('NONE', ( -2.540000,   -2.141747,
2859f15b |                            9.100939));
de72778d |#13485 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
b0bc6204 |#13486 =    CARTESIAN_POINT ('NONE', (-113.030111,   24.264441,
cf794d7b |                            2.540000));
5b9f68f9 |#13487 =            LINE ('NONE', #8363 , #9895 );
d778df00 |#13488 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                            1.000000));
409a99bf |#13489 =            PLANE ('NONE', #11520);
ca3e1b3c |#13490 =    ORIENTED_EDGE ('NONE', *, *, #1008 , .F.);
dfd71de0 |#13491 =          VECTOR ('NONE', #2741 ,  1000.000000);
d134e694 |#13492 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
2c454074 |#13493 =    VERTEX_POINT ('NONE', #11937);
b970bac8 |#13494 =          CIRCLE ('NONE', #17166,    9.174119);
101cae88 |#13495 = AXIS2_PLACEMENT_3D ('NONE', #10660, #2605 , #12021);
388bcd4f |#13496 =    ORIENTED_EDGE ('NONE', *, *, #3367 , .T.);
a69b0458 |#13497 =    FACE_OUTER_BOUND ('NONE', #953 , .T.);
816e0e6f |#13498 =    CARTESIAN_POINT ('NONE', (   2.540000,    0.000000,
59c8bf0f |                            0.000000));
f0377b48 |#13499 =    CARTESIAN_POINT ('NONE', ( -14.224000,   41.427400,
c243f7d4 |                            20.320000));
7ab7ab76 |#13500 =    CARTESIAN_POINT ('NONE', (-105.940011,   27.837601,
ae313846 |                            4.399872));
866a909f |#13501 =    CARTESIAN_POINT ('NONE', ( -17.526000,   41.427400,
c243f7d4 |                            20.320000));
cbd33e03 |#13502 =    CARTESIAN_POINT ('NONE', (   7.302500,  -59.610863,
a4f3e20c |                            59.665040));
3557763a |#13503 =      EDGE_CURVE ('NONE', #15980, #2519 , #14086, .T.);
bc71b9a7 |#13504 =    FACE_OUTER_BOUND ('NONE', #8787 , .T.);
d853296d |#13505 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
f3ee431f |#13506 =      EDGE_CURVE ('NONE', #15312, #13631, #4372 , .T.);
36d57591 |#13507 =      EDGE_CURVE ('NONE', #7236 , #1300 , #13231, .T.);
9b4d07a1 |#13508 =    ORIENTED_EDGE ('NONE', *, *, #11277, .T.);
2bfc9b10 |#13509 =            LINE ('NONE', #438 , #2347 );
cc4376dd |#13510 =          CIRCLE ('NONE', #10272,    3.175000);
46ab6a74 |#13511 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#12590));
bb8da065 |#13512 =    FACE_OUTER_BOUND ('NONE', #14499, .T.);
486514d2 |#13513 =    CARTESIAN_POINT ('NONE', ( -30.480000,   -0.000000,
f989e17f |                            33.020000));
c9086941 |#13514 =    CARTESIAN_POINT ('NONE', (  25.400000,   53.340000,
c767bee1 |                            -0.000000));
16054d59 |#13515 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #6275 ,
ff1bd9a6 |                            'design');
6a13e36f |#13516 =    CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
a1861efc |                            40.640000));
e31d97b9 |#13517 =        EDGE_LOOP ('NONE', (#12611, #6644 , #3904 ,
8430fb04 |                            #16916));
629998fd |#13518 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
77be73ca |#13519 =        DIRECTION ('NONE', (   0.000000,    0.207912,
372913a0 |                            0.978148));
49599999 |#13520 =    CARTESIAN_POINT ('NONE', (   4.730103,    0.025399,
3aca491e |                            -0.059599));
647a4f16 |#13521 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
e5f64436 |#13522 =    CARTESIAN_POINT ('NONE', ( -11.620387,   25.082412,
94b2f2b7 |                            14.264351));
```

e7058589--8fb270f955c55d20c26f41e7edfadcb491d91661 Page 339 of liberator_pretty.step.txt

```
ce1c7f4c |#13523 =        ORIENTED_EDGE ('NONE', *, *, #15575, .F.);
65ec41af |#13524 =      CARTESIAN_POINT ('NONE', (    2.540000,    3.753846,
4b6b0f1b |                              7.903474));
66e4df3a |#13525 =     FACE_OUTER_BOUND ('NONE', #7491 , .T.);
d08a49e7 |#13526 =                 LINE ('NONE', #10308, #9936 );
cd990ab4 |#13527 =         VERTEX_POINT ('NONE', #5288 );
df58c3e1 |#13528 =        ORIENTED_EDGE ('NONE', *, *, #12771, .T.);
ee3a8173 |#13529 =      CARTESIAN_POINT ('NONE', (   -0.025399,    0.000000,
3aca491e |                             -0.059599));
5b2a1ab4 |#13530 =        ADVANCED_FACE ('NONE', (#12795), #2067 , .T.);
d6f48bbe |#13531 =          EDGE_CURVE ('NONE', #4505 , #15591, #16384, .T.);
27764a75 |#13532 =          EDGE_CURVE ('NONE', #2762 , #4983 , #5643 , .T.);
734f8ac1 |#13533 =      CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
df6c75f1 |                             22.225000));
61bace0b |#13534 = AXIS2_PLACEMENT_3D ('NONE', #7311 , #8648 , #567 );
09002681 |#13535 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #13270, #7921
d79688a9 |                             , #10613), (#2554 , #11976, #3914 ),
0150facb |                             (#13330, #5268 , #14699), (#6623 ,
1bba2745 |                             #16042, #7980 ), (#17393, #9316 , #1251
baa60292 |                             ), (#10666, #2613 , #12029), (#3973 ,
a872a416 |                             #13383, #5322 ), (#14757, #6675 ,
db807b02 |                             #16099), (#8038 , #17455, #9373 ),
a57c3d44 |                             (#1307 , #10728, #2669 )),
036ab2c2 |                             .UNSPECIFIED., .F., .F., .F.)
b46498fb |                             B_SPLINE_SURFACE_WITH_KNOTS (( 4, 2, 2,
444731ce |                             2, 4), (3, 3), (   3.141593,
b5fc9f75 |                                3.534292,    3.926991,    4.319690,
28c45763 |                                4.712389), (   0.000000,
78996595 |                                1.000000), .UNSPECIFIED.)
21307038 |                             GEOMETRIC_REPRESENTATION_ITEM ()
3038a4c9 |                             RATIONAL_B_SPLINE_SURFACE ((
f7fbdd4d |                             (   1.000000,    0.599701,
32e0df72 |                                1.000000), (   1.000000,
9f7948a8 |                                0.599679,    1.000000),
c41b7c3d |                             (   1.000000,    0.602767,
32e0df72 |                                1.000000), (   1.000000,
83b80f73 |                                0.614320,    1.000000),
04d5ecf3 |                             (   1.000000,    0.622788,
32e0df72 |                                1.000000), (   1.000000,
b1960fa3 |                                0.643310,    1.000000),
ce7cb7a3 |                             (   1.000000,    0.655343,
32e0df72 |                                1.000000), (   1.000000,
3ef6614b |                                0.680752,    1.000000),
0177b992 |                             (   1.000000,    0.694120,
32e0df72 |                                1.000000), (   1.000000,
52e1a080 |                                0.707107,    1.000000)))
a6283fa2 |                             REPRESENTATION_ITEM ('') SURFACE ());
dd49e9a8 |#13536 =        ORIENTED_EDGE ('NONE', *, *, #8836 , .F.);
a1e76e4d |#13537 = AXIS2_PLACEMENT_3D ('NONE', #5709 , #15133, #7068 );
7a8a0f50 |#13538 =      CARTESIAN_POINT ('NONE', (    2.540000,    0.000926,
61dd9844 |                             -11.933095));
7bba1088 |#13539 =      CARTESIAN_POINT ('NONE', (  -43.476315,   57.106755,
4d437adb |                              4.226609));
1b792369 |#13540 =      CARTESIAN_POINT ('NONE', (  -34.933603,   -3.200808,
d2c58e97 |                              0.861500));
a08236bb |#13541 =     FACE_OUTER_BOUND ('NONE', #2590 , .T.);
9639ae5d |#13542 =      CARTESIAN_POINT ('NONE', (  -33.020000,  -30.480000,
8ff67505 |                             38.100000));
e92605b4 |#13543 =            DIRECTION ('NONE', (   -1.000000,    0.000000,
c767bee1 |                             -0.000000));
ca9d1628 |#13544 =        ORIENTED_EDGE ('NONE', *, *, #4800 , .T.);
bb018168 |#13545 =      CARTESIAN_POINT ('NONE', (    2.540000,   10.447828,
```

c8da7011--3411ba0482466d008050dd7823f65518436e2d1c Page 340 of liberator_pretty.step.txt

```
22ea8131 |                                    13.511057));
02fdee8f |#13546 =     FACE_OUTER_BOUND ('NONE', #16269, .T.);
124110d0 |#13547 =       CARTESIAN_POINT ('NONE', ( -2.540000,    2.995181,
842520a3 |                                  -6.247603));
35b5504f |#13548 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                  -0.000000));
5a36b3de |#13549 =             CIRCLE ('NONE', #8615 ,    2.540000);
f16d80d9 |#13551 =          DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
78b8ce4a |#13550 =     FACE_OUTER_BOUND ('NONE', #17488, .T.);
408d0a37 |#13552 =        ORIENTED_EDGE ('NONE', *, *, #11637, .F.);
816677cf |#13553 =        ORIENTED_EDGE ('NONE', *, *, #2679 , .T.);
f83c0e36 |#13554 =      CARTESIAN_POINT ('NONE', ( 19.685000,    7.620000,
f278ca94 |                                  12.700000));
e2f5e63b |#13555 =        ORIENTED_EDGE ('NONE', *, *, #9245 , .T.);
58a679bd |#13556 =       ADVANCED_FACE ('NONE', (#12370), #2636 , .T.);
e205788a |#13557 =  AXIS2_PLACEMENT_3D ('NONE', #16276, #8222 , #126 );
311c9b17 |#13558 =        ORIENTED_EDGE ('NONE', *, *, #14764, .F.);
0af32b91 |#13559 =          EDGE_CURVE ('NONE', #6103 , #11683, #8803 , .T.);
1c498b3e |#13560 =          EDGE_CURVE ('NONE', #9705 , #15896, #5226 , .T.);
3d27016e |#13561 =             CIRCLE ('NONE', #6692 ,    2.540000);
3a1f4cc4 |#13562 = SURFACE_STYLE_FILL_AREA (#13333);
02b1c0e1 |#13563 =        ORIENTED_EDGE ('NONE', *, *, #7866 , .F.);
7436af65 |#13564 =      CARTESIAN_POINT ('NONE', ( -33.020000, -30.480000,
180c84b1 |                                  14.859000));
90bf0ced |#13565 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
2830b675 |#13566 =             VECTOR ('NONE', #4343 ,  1000.000000);
9f2d6829 |#13567 =          EDGE_LOOP ('NONE', (#9206 , #14469, #7354 , #9263
c4126bee |                                  , #10736));
4889279b |#13568 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                         GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
4c8876df |                         #5224 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
b35182d8 |                         (( #4990 , #14426, #6356 ))
1b367285 |                         REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                         'WORKASPACE'));
a0b40eec |#13569 =        ORIENTED_EDGE ('NONE', *, *, #3137 , .F.);
96eaf25d |#13570 =      CARTESIAN_POINT ('NONE', ( 35.077400,   31.242000,
cbd0f6df |                                  -7.747000));
6f283534 |#13571 =             CIRCLE ('NONE', #2841 ,    3.175000);
ade50f67 |#13572 =        VERTEX_POINT ('NONE', #4050 );
fe848c06 |#13573 =      CARTESIAN_POINT ('NONE', ( 28.575000,    7.620000,
59145efd |                                  -11.938000));
0a6c751a |#13574 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                         GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
7bdd8009 |                         #17108)) GLOBAL_UNIT_ASSIGNED_CONTEXT
ba778233 |                         (( #11125, #3058 , #12465))
1b367285 |                         REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                         'WORKASPACE'));
c4844864 |#13575 =      CARTESIAN_POINT ('NONE', ( 12.065000,    3.810000,
a907e9ed |                                  -9.398000));
6b175c0f |#13576 =        ORIENTED_EDGE ('NONE', *, *, #12285, .T.);
0544fcff |#13577 =      CARTESIAN_POINT ('NONE', (   0.000000, -30.480000,
dfe16089 |                                  35.560000));
51271e57 |#13578 =      CARTESIAN_POINT ('NONE', ( -2.540000, -19.562544,
6fd16975 |                                  43.153883));
b2d78507 |#13579 =          EDGE_CURVE ('NONE', #15126, #398 , #8388 , .T.);
6c1c6136 |#13580 =        ORIENTED_EDGE ('NONE', *, *, #1124 , .T.);
2cd11f39 |#13581 =      CARTESIAN_POINT ('NONE', ( 39.026986,   33.382989,
4ee2bc94 |                                  -15.494000));
df925509 |#13582 =          EDGE_CURVE ('NONE', #13962, #11680, #11968, .T.);
94f028b4 |#13583 =          DIRECTION ('NONE', ( -0.000000,    1.000000,
```

13743ffc--4081209af29de9d8a9a504c1d2b31c0b2ee2e9ff Page 341 of liberator_pretty.step.txt

```
59c8bf0f |                                  0.000000));
1d6f55f8 |#13584 =     AXIS2_PLACEMENT_3D ('NONE', #8903 , #818 , #6201 );
a3ec4a31 |#13585 =         DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
dc572176 |#13586 =       ORIENTED_EDGE ('NONE', *, *, #16945, .F.);
7af2648e |#13587 =             LINE ('NONE', #2589 , #13162);
9807f413 |#13588 =       ORIENTED_EDGE ('NONE', *, *, #6576 , .T.);
4956c533 |#13589 =     CARTESIAN_POINT ('NONE', (   2.540000,    -5.273687,
fc41fdaf |                                 -19.116109));
8e64ab64 |#13590 =         EDGE_LOOP ('NONE', (#8312 , #3504 , #7535 , #5596
216d0aeb |                                 ));
e9ac1bbd |#13591 =       ORIENTED_EDGE ('NONE', *, *, #8047 , .F.);
895a6d20 |#13592 =     CARTESIAN_POINT ('NONE', (   6.032500,   -58.553218,
4324f6a2 |                                 58.532505));
c5e6ded9 |#13593 =         DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                  0.000000));
08fbec57 |#13594 =     CARTESIAN_POINT ('NONE', ( -35.159488,     0.400512,
0c9e6ab5 |                                  0.746441));
2e450a79 |#13595 =     CARTESIAN_POINT ('NONE', (  -2.032000,    20.274740,
59766027 |                                 28.018938));
19d04669 |#13596 =     CARTESIAN_POINT ('NONE', (   2.540000,   -15.922655,
a32ad1d2 |                                 -11.589027));
a87025c2 |#13597 =       ORIENTED_EDGE ('NONE', *, *, #9567 , .F.);
245c0000 |#13598 =     CARTESIAN_POINT ('NONE', (   6.088381,     3.810000,
a7b97b53 |                                  4.360305));
fdd21451 |#13599 =           VECTOR ('NONE', #755 ,  1000.000000);
952940c2 |#13600 =     CARTESIAN_POINT ('NONE', ( -88.392000,   -22.860000,
f6a6ded5 |                                 12.319000));
968473a3 |#13601 =         DIRECTION ('NONE', (   0.000000,    -0.978148,
02ff19f4 |                                  0.207912));
4c1836f1 |#13602 =       VERTEX_POINT ('NONE', #12109);
9cb5679a |#13603 =         DIRECTION ('NONE', (   1.000000,    -0.000000,
59c8bf0f |                                  0.000000));
39c397e4 |#13604 =       ORIENTED_EDGE ('NONE', *, *, #3239 , .T.);
492c9aec |#13605 =         DIRECTION ('NONE', (  -0.000000,     0.000000,
984660cf |                                  1.000000));
b5072a91 |#13606 =     CARTESIAN_POINT ('NONE', ( -35.560000,   -16.510000,
f6a6ded5 |                                 12.319000));
a5e65558 |#13607 =       ORIENTED_EDGE ('NONE', *, *, #349 , .F.);
64c5138e |#13608 =         EDGE_CURVE ('NONE', #581 , #14422, #6073 , .T.);
8d52972b |#13609 =       ORIENTED_EDGE ('NONE', *, *, #7089 , .F.);
827cc5de |#13610 =       ORIENTED_EDGE ('NONE', *, *, #2023 , .T.);
ea966126 |#13611 =         DIRECTION ('NONE', (  -1.000000,     0.000000,
c767bee1 |                                 -0.000000));
c159a04f |#13612 =      ADVANCED_FACE ('NONE', (#15124), #16175, .T.);
aebe504e |#13613 =     CARTESIAN_POINT ('NONE', (  -2.540000,    -2.476923,
6ab86cc4 |                                 -17.388481));
b702062f |#13614 =       ORIENTED_EDGE ('NONE', *, *, #11359, .T.);
6c921682 |#13615 =     CARTESIAN_POINT ('NONE', ( -85.646277,   -30.306434,
bb7101dc |                                 13.923118));
e45beeb5 |#13616 =           VECTOR ('NONE', #3539 ,  1000.000000);
7a5ad1ef |#13617 =       ORIENTED_EDGE ('NONE', *, *, #10117, .F.);
930a7766 |#13618 =     CARTESIAN_POINT ('NONE', (  -5.588000,     0.000000,
bc754150 |                                  1.270000));
6159314b |#13619 =       ORIENTED_EDGE ('NONE', *, *, #17351, .T.);
42451a16 |#13620 =    TOROIDAL_SURFACE ('NONE', #12531,     5.080000,
18bd9abe |                                  1.016000));
5f5a1a49 |#13621 =       ORIENTED_EDGE ('NONE', *, *, #14933, .F.);
2afcf984 |#13622 =    FACE_OUTER_BOUND ('NONE', #330 , .T.);
c54b1805 |#13623 =         DIRECTION ('NONE', (   0.000000,    -0.000000,
984660cf |                                  1.000000));
17a513d0 |#13624 =         DIRECTION ('NONE', (   0.000000,    -1.000000,
```

3cc10b3a--85b306c7cbcf80072ac2832244acb9d7991b8739 Page 342 of liberator_pretty.step.txt

```
59c8bf0f |                                     0.000000));
15256d84 |#13625 =         ORIENTED_EDGE ('NONE', *, *, #10453, .F.);
ec6c990e |#13626 =           EDGE_CURVE ('NONE', #13443, #5034 , #1208 , .T.);
9c6f81ac |#13627 =           EDGE_CURVE ('NONE', #3946 , #6033 , #1224 , .T.);
66f99b66 |#13628 =                 PLANE ('NONE', #553 );
dd5df8f7 |#13629 =                VECTOR ('NONE', #1075 ,  1000.000000);
3967ac1f |#13630 =     CARTESIAN_POINT ('NONE', ( -2.540000,  -19.295675,
0baa007b |                                    43.180000));
b5d31a1b |#13631 =         VERTEX_POINT ('NONE', #1437 );
43a2e0d7 |#13632 =         VERTEX_POINT ('NONE', #9561 );
b6a4f8f5 |#13633 =        ADVANCED_FACE ('NONE', (#4384 ), #68 , .F.);
1a058644 |#13634 =     CARTESIAN_POINT ('NONE', ( -11.662374,   25.197289,
9f016ac3 |                                    26.366293));
e10ec30a |#13635 =         ORIENTED_EDGE ('NONE', *, *, #531 , .F.);
33ddfc5f |#13636 =  AXIS2_PLACEMENT_3D ('NONE', #6226 , #10284, #2217 );
2ac44d33 |#13637 =                  LINE ('NONE', #15890, #16816);
26a63842 |#13638 =             DIRECTION ('NONE', ( -0.000000,    0.000000,
06e96121 |                                   -1.000000));
51f5f5ff |#13639 =     CARTESIAN_POINT ('NONE', (  0.000000,    0.000000,
0baa007b |                                    43.180000));
4f33d487 |#13640 =             DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                     0.000000));
d8d696e6 |#13641 =         ORIENTED_EDGE ('NONE', *, *, #3817 , .F.);
9dabdf65 |#13642 =             DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                     0.000000));
68fb496b |#13643 = CYLINDRICAL_SURFACE ('NONE', #3922 ,    0.508000);
cd723f7b |#13644 =         VERTEX_POINT ('NONE', #5570 );
217e27e2 |#13645 =             DIRECTION ('NONE', ( -0.000000,   -0.000000,
984660cf |                                     1.000000));
09e9c65c |#13646 =     CARTESIAN_POINT ('NONE', ( -10.160000,   48.666400,
cf794d7b |                                     2.540000));
1725c327 |#13647 =     CARTESIAN_POINT ('NONE', ( -33.518733,    2.373756,
59c8bf0f |                                     0.000000));
79fb428b |#13648 =     CARTESIAN_POINT ('NONE', (  5.715000,    3.810000,
362828d5 |                                     6.604000));
463abde7 |#13649 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
cf6cfade |                                #7793 , 'distance_accuracy_value',
7265eb24 |                                'NONE');
ebdba95a |#13650 =             DIRECTION ('NONE', ( -0.000000,   -1.000000,
c767bee1 |                                    -0.000000));
773a5798 |#13651 =             DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                                     0.000000));
ccee598b |#13652 =             DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                                     0.000000));
536b81ed |#13653 =           EDGE_CURVE ('NONE', #15819, #11049, #776 , .T.);
685f4244 |#13654 =           EDGE_CURVE ('NONE', #5371 , #4135 , #14720, .T.);
20eeb98c |#13655 =         ORIENTED_EDGE ('NONE', *, *, #16233, .F.);
0efdfca7 |#13656 =                CIRCLE ('NONE', #15587,    2.540000);
e51d71f4 |#13657 =                 PLANE ('NONE', #4556 );
b8303627 |#13658 =         ORIENTED_EDGE ('NONE', *, *, #4508 , .F.);
ca48386b |#13659 =                 PLANE ('NONE', #16950);
ae28022e |#13661 =         ORIENTED_EDGE ('NONE', *, *, #1147 , .T.);
4451eac9 |#13660 =  AXIS2_PLACEMENT_3D ('NONE', #10489, #2431 , #11845);
7b76f269 |#13662 =  AXIS2_PLACEMENT_3D ('NONE', #2423 , #11835, #3781 );
ba62b148 |#13663 =             DIRECTION ('NONE', (  0.000000,    1.000000,
59c8bf0f |                                     0.000000));
8a09256e |#13664 =             DIRECTION ('NONE', (  0.000000,   -1.000000,
59c8bf0f |                                     0.000000));
0d5c3e2b |#13665 =         VERTEX_POINT ('NONE', #10918);
9e8a43d5 |#13666 =         VERTEX_POINT ('NONE', #10982);
ee9b62ee |#13667 =                CIRCLE ('NONE', #16665,    1.651000);
9c3564c6 |#13668 =                CIRCLE ('NONE', #11860,    3.387876);
```

73863245--4af23241467f1bd8506817adf1e6577f73ff7620 Page 343 of liberator_pretty.step.txt

```
19ee4f5a |#13669 =       CARTESIAN_POINT ('NONE', ( -33.020000,  -30.480000,
8ff67505 |                               38.100000));
d61e0384 |#13670 =       CARTESIAN_POINT ('NONE', (   2.540000,  -16.539890,
cccfeaee |                               -0.258814));
420e908a |#13671 =       ORIENTED_EDGE ('NONE', *, *, #15653, .F.);
90c583ae |#13672 = CYLINDRICAL_SURFACE ('NONE', #14458,    4.699000);
1e8acc95 |#13673 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                               0.000000));
e26f8c3b |#13675 =               PLANE ('NONE', #15805);
a25f3412 |#13674 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
d74a71da |#13676 =       ORIENTED_EDGE ('NONE', *, *, #5739 , .T.);
9075f279 |#13677 =          EDGE_CURVE ('NONE', #6763 , #5915 , #7554 , .T.);
01e2e82d |#13678 =          EDGE_CURVE ('NONE', #7303 , #6050 , #7971 , .T.);
918695e4 |#13679 =       ORIENTED_EDGE ('NONE', *, *, #3235 , .T.);
3bca459c |#13680 =          EDGE_CURVE ('NONE', #7975 , #17324, #15604, .T.);
36c53fd3 |#13681 =    FACE_OUTER_BOUND ('NONE', #12325, .T.);
073ef654 |#13682 =  AXIS2_PLACEMENT_3D ('NONE', #4266 , #13674, #5609 );
d8bc04af |#13683 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#10371));
75284a49 |#13684 =              VECTOR ('NONE', #3524 ,  1000.000000);
6de68b1f |#13685 =       CARTESIAN_POINT ('NONE', (  -7.302500,  -59.795465,
e5d63653 |                               58.796553));
3f6f0e40 |#13686 =               PLANE ('NONE', #7031 );
c179c1dc |#13687 =       ORIENTED_EDGE ('NONE', *, *, #13863, .F.);
fb428deb |#13688 =    FACE_OUTER_BOUND ('NONE', #3028 , .T.);
b1854d42 |#13689 =            DIRECTION ('NONE', (   0.514496,    0.857493,
c767bee1 |                               -0.000000));
ff8a0602 |#13690 =       CARTESIAN_POINT ('NONE', (   7.620000,    0.000000,
59c8bf0f |                               0.000000));
a687014f |#13691 =       CARTESIAN_POINT ('NONE', (  -4.953000,   31.750000,
a0fd910e |                               16.510000));
48ac9a2d |#13692 =       ORIENTED_EDGE ('NONE', *, *, #13219, .F.);
fdfdc700 |#13693 =                LINE ('NONE', #15785, #10106);
1ec95413 |#13694 =           EDGE_LOOP ('NONE', (#6383 , #11064, #5799 , #4797
216d0aeb |                               ));
b270c057 |#13695 =              CIRCLE ('NONE', #14979,    1.270000);
56953730 |#13696 =       CARTESIAN_POINT ('NONE', (  10.800966,   15.791426,
22d0fba2 |                               15.341125));
ec35f4d8 |#13697 =       ADVANCED_FACE ('NONE', (#11111), #348 , .T.);
f70760b1 |#13698 =  AXIS2_PLACEMENT_3D ('NONE', #16060, #1269 , #10689);
3df7c80e |#13699 =          EDGE_CURVE ('NONE', #11474, #11228, #7116 , .T.);
fed45f58 |#13700 =    FACE_OUTER_BOUND ('NONE', #10076, .T.);
ce856e86 |#13701 =               PLANE ('NONE', #3453 );
685e61e0 |#13702 =       CARTESIAN_POINT ('NONE', (  -0.000000,    8.382000,
6bd20c78 |                               5.334000));
d082ef40 |#13703 =       ORIENTED_EDGE ('NONE', *, *, #12936, .F.);
c911856b |#13704 =              VECTOR ('NONE', #17060, 1000.000000);
239ac390 |#13705 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                               0.000000));
14a3d1a1 |#13706 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
13875781 |#13707 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
e5a8f765 |#13708 =                LINE ('NONE', #10686, #6561 );
43dc6eec |#13709 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                               -1.000000));
65812189 |#13710 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                               0.000000));
1be540b8 |#13711 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
a0314eab |#13712 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
```

2757bbf9--4f10958152939f1f23b7c8ce6916fc5dff8a6d0f Page 344 of liberator_pretty.step.txt

```
624a5f33 |#13713 =          ORIENTED_EDGE ('NONE', *, *, #1494 , .T.);
0ce854cc |#13714 =             DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
2d23fe2c |#13715 =                  LINE ('NONE', #649 , #12865);
a8f73194 |#13716 =      CARTESIAN_POINT ('NONE', (   5.502124,    8.382000,
59c8bf0f |                             0.000000));
954f06c4 |#13717 =         ORIENTED_EDGE ('NONE', *, *, #16817, .T.);
c5dd08d9 |#13718 =                 PLANE ('NONE', #9537 );
e76763b2 |#13719 =             DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
e19faafb |#13720 =                CIRCLE ('NONE', #10256,    4.953000);
e69e816a |#13721 = B_SPLINE_SURFACE_WITH_KNOTS ('NONE', 3, 1, (( #16041, #7978
146291af |                             ), (#17391, #9315 ), (#1249 , #10665),
7d1df53d |                             (#2612 , #12027), (#3972 , #13382),
09ca7157 |                             (#5320 , #14756), (#6674 , #16097),
5decae83 |                             (#8037 , #17454)), .UNSPECIFIED., .F.,
5e10baac |                             .F., .F., (4, 2, 2, 4), (2, 2),
7a82fd89 |                             (   0.000000,    0.113412,    0.226824,
ae24a395 |                             0.350853), (   0.000000,
e314f807 |                             1.000000), .UNSPECIFIED.);
abc1babc |#13722 =          ADVANCED_FACE ('NONE', (#17446, #3536 , #10687,
70857864 |                             #13857), #15111, .F.);
142fd894 |#13723 =         ORIENTED_EDGE ('NONE', *, *, #15474, .T.);
e2687190 |#13724 =                  LINE ('NONE', #10705, #16903);
5ffa4d14 |#13725 =                  LINE ('NONE', #11675, #16906);
b30982da |#13726 =     FACE_OUTER_BOUND ('NONE', #5212 , .T.);
e4e6a92e |#13727 =          VERTEX_POINT ('NONE', #1674 );
1cd8ebf0 |#13728 =       CARTESIAN_POINT ('NONE', ( -85.217000,  -30.480000,
d94f1de6 |                             25.781000));
550c58e1 |#13729 =       CARTESIAN_POINT ('NONE', (  -2.540000,   -3.597214,
d44b72ef |                             14.883606));
b0924234 |#13730 =             DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                             0.000000));
c7ef6b3a |#13731 =       CARTESIAN_POINT ('NONE', ( -27.829487,   63.647148,
2e296d00 |                             34.925000));
898aa01c |#13732 =       CARTESIAN_POINT ('NONE', (  -0.952500,  -66.224415,
742faa34 |                             28.550723));
5849247b |#13733 =    AXIS2_PLACEMENT_3D ('NONE', #15121, #1684 , #12505);
e004d6b6 |#13734 =            EDGE_CURVE ('NONE', #15591, #10488, #10268, .T.);
493da033 |#13735 =            EDGE_CURVE ('NONE', #4848 , #8572 , #3101 , .T.);
9afae88f |#13736 =          VERTEX_POINT ('NONE', #12497);
05d65662 |#13737 =          VERTEX_POINT ('NONE', #16522);
76b1fcdb |#13738 =                CIRCLE ('NONE', #254 ,    1.587500);
6a1e678c |#13739 = AXIS2_PLACEMENT_3D ('NONE', #8600 , #12592, #5904 );
e7b7f2a1 |#13740 =       CARTESIAN_POINT ('NONE', (-113.030111,   24.264441,
8ff67505 |                             38.100000));
37bf1beb |#13741 =     FACE_OUTER_BOUND ('NONE', #7845 , .T.);
3bedf611 |#13742 =       CARTESIAN_POINT ('NONE', (  35.077400,   31.242000,
cbd0f6df |                             -7.747000));
f07b4390 |#13743 =       CARTESIAN_POINT ('NONE', (   6.032500,  -64.412002,
8db496d1 |                             29.964629));
0b36b172 |#13744 =       CARTESIAN_POINT ('NONE', ( -80.072837,   -0.000000,
654e217c |                             38.238488));
40fc9432 |#13745 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#4687 , #12728,
6f640804 |                             #16820, #8737 , #652 , #10089, #2024 ,
88137ebe |                             #11447, #3378 , #12790, #4744 , #14170,
3949c456 |                             #6095 , #15524, #7459 , #16879, #8798 ,
3b1069c1 |                             #711 , #10144, #2089 , #11503, #3442 ,
01d8d19b |                             #12851, #4808 ), .UNSPECIFIED., .F.,
39883b7b |                             .F., (4, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2,
43a97608 |                             4), (   0.000000,    0.003261,
6cac307b |                             0.004077,    0.004892,    0.006523,
```

```
fa6597d9--9db55efe44f7b59b1a23227e4ea594333fea958f Page 345 of liberator_pretty.step.txt

0e7be102 |                                          0.007338,    0.008153,    0.008969,
025b32f5 |                                          0.009784,    0.011415,    0.012230,
7533f94e |                                          0.013046), .UNSPECIFIED.);
3f33035b |#13746 =          VERTEX_POINT ('NONE', #7164 );
f738f6ad |#13747 =             DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                          0.000000));
5cdd1e5f |#13748 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b15fc5f6 |                                         16.002000));
5fb56755 |#13749 =                CIRCLE ('NONE', #1834 ,    1.270000);
d4f954d7 |#13750 =             EDGE_LOOP ('NONE', (#779 , #12764, #1845 ,
b962d195 |                                         #14781));
e3e60d39 |#13751 =                VECTOR ('NONE', #10962, 1000.000000);
73fe5dc7 |#13752 =         ORIENTED_EDGE ('NONE', *, *, #11463, .T.);
9e41ee08 |#13753 =                VECTOR ('NONE', #6342 ,  1000.000000);
77af6ea4 |#13754 =            EDGE_CURVE ('NONE', #7650 , #7920 , #17018, .T.);
5d785a05 |#13755 =            EDGE_CURVE ('NONE', #6587 , #9007 , #12439, .T.);
7df8447d |#13756 =      FACE_OUTER_BOUND ('NONE', #8834 , .T.);
7c52f489 |#13757 =         ORIENTED_EDGE ('NONE', *, *, #4905 , .F.);
6949296c |#13758 =          VERTEX_POINT ('NONE', #363 );
14a3d6dd |#13759 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                          1.000000));
50d1763b |#13760 =   AXIS2_PLACEMENT_3D ('NONE', #150 , #9577 , #1512 );
82fe6f65 |#13761 =   AXIS2_PLACEMENT_3D ('NONE', #15112, #7049 , #16465);
3636245b |#13762 =         ORIENTED_EDGE ('NONE', *, *, #12259, .F.);
5c6a8495 |#13763 =             DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                          0.000000));
6c0110b3 |#13764 =             DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                          0.000000));
530fe9c8 |#13765 =      CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
d26c51bd |                                          5.715000));
be991b51 |#13766 =             DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                          0.000000));
222b9510 |#13767 =             DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                          0.000000));
dc63f634 |#13768 =      CARTESIAN_POINT ('NONE', (  24.892000,   -2.717337,
05cb1c95 |                                          1.651000));
f4ad1da0 |#13769 =         ORIENTED_EDGE ('NONE', *, *, #10060, .T.);
3a4560c9 |#13770 =             DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                          1.000000));
dfb70999 |#13771 =             DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                         -0.000000));
81033428 |#13772 =      CARTESIAN_POINT ('NONE', (  13.335000,   17.526000,
6e38f4e2 |                                          3.302000));
f8d189cb |#13773 =             DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                          0.000000));
e95d4985 |#13774 =                CIRCLE ('NONE', #16383,    8.509000);
c1392711 |#13775 =                  LINE ('NONE', #9834 , #3027 );
d34590fd |#13776 =         ORIENTED_EDGE ('NONE', *, *, #227 , .F.);
6446773e |#13777 =             DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                         -1.000000));
cd3cd476 |#13778 =      CARTESIAN_POINT ('NONE', ( -30.480000,  -30.480000,
fb7a08f8 |                                          5.080000));
a3625320 |#13779 =         ORIENTED_EDGE ('NONE', *, *, #11046, .T.);
fa19b65b |#13780 =      CARTESIAN_POINT ('NONE', ( -11.112500,   29.210000,
b6dda7a1 |                                        -13.970000));
037accd9 |#13781 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
c1f4fda0 |#13782 =         ORIENTED_EDGE ('NONE', *, *, #15609, .F.);
e11b7538 |#13783 =   AXIS2_PLACEMENT_3D ('NONE', #14679, #1230 , #16022);
33bf1089 |#13784 =            EDGE_CURVE ('NONE', #10804, #8966 , #6696 , .T.);
e12e816e |#13785 =            EDGE_CURVE ('NONE', #17268, #16810, #13434, .T.);
da7ae230 |#13786 =            EDGE_CURVE ('NONE', #5124 , #10192, #2687 , .T.);
e85e02b5 |#13787 =      CARTESIAN_POINT ('NONE', (   2.540000,    8.382000,
```

4642d8a7--cf38f76fef9e03fe8104c93a1f3d92876630fee8 Page 346 of liberator_pretty.step.txt

```
861b11ea |                                         -2.032000));
de526f0c |#13788 =       ADVANCED_FACE ('NONE', (#9838 ), #2268 , .T.);
6649a1b1 |#13789 =     CARTESIAN_POINT ('NONE', (   2.540000,    13.158832,
e49ca20b |                                 3.227797));
3f8b8068 |#13790 = AXIS2_PLACEMENT_3D ('NONE', #4989 , #3695 , #13106);
a73434a5 |#13791 =    FACE_OUTER_BOUND ('NONE', #311 , .T.);
2e70a647 |#13792 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
75527dfb |#13793 =               PLANE ('NONE', #1672 );
2e0c9939 |#13794 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
b7fbe29b |                             ('', (#11990), #14714);
92abb092 |#13795 =       ORIENTED_EDGE ('NONE', *, *, #7245 , .F.);
6994b3d9 |#13796 =               PLANE ('NONE', #13018);
5d2b19d3 |#13797 =        VERTEX_POINT ('NONE', #4627 );
507208a7 |#13798 =        VERTEX_POINT ('NONE', #14055);
23cad564 |#13799 =           EDGE_LOOP ('NONE', (#13053, #7801 , #16832, #8070
216d0aeb |                             ));
f36033ee |#13800 =     CARTESIAN_POINT ('NONE', (-117.768691,   21.876364,
61797279 |                                39.775394));
4143c1f3 |#13801 =                LINE ('NONE', #12514, #3053 );
b51ede31 |#13802 =     CARTESIAN_POINT ('NONE', (  15.875000,     7.620000,
1e3daf68 |                                -5.842000));
05152cfe |#13803 =        VERTEX_POINT ('NONE', #5990 );
cccb0de7 |#13804 =       ORIENTED_EDGE ('NONE', *, *, #14683, .F.);
e18b579d |#13805 = AXIS2_PLACEMENT_3D ('NONE', #7527 , #16942, #8865 );
c64f08c6 |#13806 =     CARTESIAN_POINT ('NONE', (   8.572500,  -59.413514,
6d37cc51 |                                60.593496));
48f01f0f |#13807 =     CARTESIAN_POINT ('NONE', (  64.516000,     0.000000,
6e38f4e2 |                                3.302000));
f95d56ed |#13808 =          EDGE_CURVE ('NONE', #15740, #4026 , #9320 , .T.);
3aa58bfa |#13809 =           EDGE_LOOP ('NONE', (#8729 , #8261 , #5602 , #2421
216d0aeb |                             ));
75cc4e7f |#13810 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                1.000000));
8b2c61cc |#13811 =       ADVANCED_FACE ('NONE', (#5849 ), #6205 , .T.);
6bcd7f3e |#13812 =     CARTESIAN_POINT ('NONE', (-128.397000,   -0.000000,
a1861efc |                                40.640000));
b758a77d |#13813 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
fe73d44a |#13814 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
5b83b664 |#13815 =       ORIENTED_EDGE ('NONE', *, *, #11983, .F.);
a3b0ce3f |#13816 = AXIS2_PLACEMENT_3D ('NONE', #5949 , #15368, #7302 );
2cbd0ed7 |#13817 =        VERTEX_POINT ('NONE', #15581);
50571c50 |#13818 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #7488 , #3977
252d5f61 |                             );
1587f35c |#13819 =        VERTEX_POINT ('NONE', #7520 );
1e8d8539 |#13820 =       ORIENTED_EDGE ('NONE', *, *, #6975 , .F.);
889520c6 |#13821 =       ORIENTED_EDGE ('NONE', *, *, #14988, .F.);
a9ffeedc |#13822 =        VERTEX_POINT ('NONE', #6158 );
d18bdddd |#13823 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
2b61bb7c |#13824 =    TOROIDAL_SURFACE ('NONE', #9495 ,   48.260000,
3f0be363 |                                2.540000);
08d29dcb |#13825 =           EDGE_LOOP ('NONE', (#3042 , #9599 ));
eb3128df |#13826 =     CARTESIAN_POINT ('NONE', (  11.430000,     5.080000,
8facebf3 |                                3.175000));
bf34421c |#13827 =     CARTESIAN_POINT ('NONE', ( -35.773905,   -0.213905,
06735509 |                                37.585190));
49543e58 |#13828 =           DIRECTION ('NONE', (   0.000000,   -0.842876,
a0d7488e |                                0.538108));
3a25ddd1 |#13829 =     CARTESIAN_POINT ('NONE', (  -5.703509,   67.139809,
```

37e4ba93--87e8bacbe39a142173e20b6e12c146ae6172700f Page 347 of liberator_pretty.step.txt

```
8f6f24a6 |                                        11.135422));
8b2cb6f1 |#13830 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' ,
e374859e |                               #17461, #12766);
b080bfa1 |#13831 =        DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                               0.000000));
99f5155f |#13832 =     CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
59c8bf0f |                               0.000000));
6218b443 |#13833 =        DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                               0.000000));
3c48d337 |#13834 =        DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                               0.000000));
fbca2ad2 |#13835 =  AXIS2_PLACEMENT_3D ('NONE', #15457, #7391 , #16815);
9daa7be4 |#13836 = PRESENTATION_STYLE_ASSIGNMENT ((#7879 ));
4cfa9fde |#13837 =        ORIENTED_EDGE ('NONE', *, *, #3583 , .T.);
4b261a8b |#13838 =        DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                               -0.000000));
82acb8f8 |#13839 =        VERTEX_POINT ('NONE', #12676);
67dd51fc |#13840 =     FACE_OUTER_BOUND ('NONE', #11774, .T.);
41af54de |#13841 =        EDGE_CURVE ('NONE', #2633 , #8 , #12565, .T.);
52d1a979 |#13842 =     CARTESIAN_POINT ('NONE', (   4.742143,     3.810000,
2b149417 |                               -1.780082));
ae7f9b35 |#13843 =        EDGE_LOOP ('NONE', (#8283 , #7071 , #8954 , #7954
216d0aeb |                               ));
ec7f3b55 |#13844 =        EDGE_LOOP ('NONE', (#16521, #7041 , #14262, #6259
216d0aeb |                               ));
42e38db9 |#13845 =        EDGE_CURVE ('NONE', #8395 , #1313 , #9422 , .T.);
5bc48a80 |#13846 =        EDGE_CURVE ('NONE', #1108 , #2751 , #5428 , .T.);
b354bbfc |#13847 =            CIRCLE ('NONE', #7486 ,     4.699000);
bdbf92e8 |#13848 =            VECTOR ('NONE', #10535,  1000.000000);
5f2416c4 |#13849 =  AXIS2_PLACEMENT_3D ('NONE', #8289 , #190 , #9620 );
0ae5e732 |#13850 =        DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                               0.000000));
bb1e0dcf |#13851 =     CARTESIAN_POINT ('NONE', (  -2.540000,     5.507292,
31fdd72c |                               -11.053064));
a16e7b42 |#13852 =        DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                               -1.000000));
a64afd62 |#13853 =        DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                               1.000000));
74f78634 |#13854 =        DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                               0.000000));
806b24d7 |#13855 =     ORIENTED_EDGE ('NONE', *, *, #5202 , .T.);
2185be64 |#13856 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
bae5e7a7 |                               #7934 , 'distance_accuracy_value',
7265eb24 |                               'NONE');
cedeb7b3 |#13857 =     FACE_OUTER_BOUND ('NONE', #16123, .T.);
36eee98e |#13858 =        ORIENTED_EDGE ('NONE', *, *, #12007, .T.);
48a2de4b |#13859 =     CARTESIAN_POINT ('NONE', (-123.507306,   16.920810,
af96973d |                               36.736800));
503de290 |#13860 =              LINE ('NONE', #1929 , #6704 );
be4dbacd |#13861 =        ORIENTED_EDGE ('NONE', *, *, #1196 , .F.);
d3813f33 |#13862 =              LINE ('NONE', #3565 , #3115 );
34cad667 |#13863 =        EDGE_CURVE ('NONE', #7236 , #17470, #16587, .T.);
cbf1e055 |#13864 =        EDGE_LOOP ('NONE', (#15035, #7032 ));
6c9f0de9 |#13865 =        EDGE_CURVE ('NONE', #1723 , #16511, #1835 , .T.);
54a4e747 |#13866 =        ORIENTED_EDGE ('NONE', *, *, #7590 , .F.);
4b261df7 |#13867 =        DIRECTION ('NONE', (   1.000000,     0.000000,
c767bee1 |                               -0.000000));
e9f45989 |#13868 =        DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                               0.000000));
30a1157c |#13869 =     CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
20b0b427 |                               0.508000));
1b715300 |#13870 =        VERTEX_POINT ('NONE', #11620);
```

49781427--1d687018127ed9f527551ef1ec94ca3db83027b2 Page 348 of liberator_pretty.step.txt

```
8dc67c38 |#13871 =    AXIS2_PLACEMENT_3D ('NONE', #2889 , #12305, #4254 );
73c35abb |#13872 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#10257));
247f86a6 |#13873 =            LINE ('NONE', #7274 , #3126 );
3d7ebf59 |#13874 =        DIRECTION ('NONE', (   0.939695,    0.342013,
c767bee1 |                          -0.000000));
0ba64166 |#13875 =    CARTESIAN_POINT ('NONE', (   0.952500,    9.593218,
1ed38ac1 |                          15.026522));
249f9b91 |#13876 = MANIFOLD_SOLID_BREP ('Boss-Extrude1', #9842 );
d23743d2 |#13877 =    FACE_OUTER_BOUND ('NONE', #3294 , .T.);
a86300b5 |#13878 =        ADVANCED_FACE ('NONE', (#5011 ), #3563 , .F.);
9791a806 |#13879 =        ORIENTED_EDGE ('NONE', *, *, #1245 , .T.);
2585b5e8 |#13880 =            VECTOR ('NONE', #979 ,  1000.000000);
ba97b21e |#13881 =        DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                          0.000000));
b847ca35 |#13882 =    CARTESIAN_POINT ('NONE', (   2.540000,    4.030364,
a07991e5 |                          -8.613611));
45e50754 |#13883 =        ORIENTED_EDGE ('NONE', *, *, #9215 , .F.);
2596e879 |#13884 =            EDGE_LOOP ('NONE', (#12217, #9381 , #2796 ,
e801d428 |                          #16498));
c485d318 |#13885 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                          0.000000));
3de379e5 |#13886 =    CARTESIAN_POINT ('NONE', ( -35.039573,   -3.518720,
801db5cc |                          39.649374));
423aa178 |#13887 =    CARTESIAN_POINT ('NONE', (  15.875000,    7.620000,
a907e9ed |                          -9.398000));
e4863263 |#13888 =        ORIENTED_EDGE ('NONE', *, *, #5986 , .F.);
b38747b1 |#13889 =        ORIENTED_EDGE ('NONE', *, *, #9827 , .T.);
f482e11e |#13890 =    AXIS2_PLACEMENT_3D ('NONE', #14372, #6296 , #15712);
ceeffa16 |#13891 =    CARTESIAN_POINT ('NONE', (  24.892000,    3.556000,
05cb1c95 |                          1.651000));
381c9036 |#13892 =    CARTESIAN_POINT ('NONE', (  20.955000,    3.810000,
f278ca94 |                          12.700000));
fb2e2c33 |#13893 =    CARTESIAN_POINT ('NONE', (   5.715000,   17.526000,
6e38f4e2 |                          3.302000));
8c34c292 |#13894 =            LINE ('NONE', #2168 , #7153 );
47ff87f8 |#13895 =    CARTESIAN_POINT ('NONE', (-107.600889,   27.000577,
cf794d7b |                          2.540000));
402fa8b7 |#13896 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                          0.000000));
6a905829 |#13897 =        EDGE_CURVE ('NONE', #7075 , #11841, #7327 , .T.);
78b8a7d1 |#13898 =        EDGE_CURVE ('NONE', #170 , #9365 , #3746 , .T.);
e4978775 |#13899 =    CARTESIAN_POINT ('NONE', (   7.137226,  -65.561251,
f4d8c9df |                          31.670665));
5c54b512 |#13900 =            VECTOR ('NONE', #2629 ,  1000.000000);
5e60038e |#13901 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                          1.000000));
9cf4ea8c |#13902 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                          0.000000));
e54a5225 |#13903 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                          GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
26d8224f |                          #13649)) GLOBAL_UNIT_ASSIGNED_CONTEXT
78603d60 |                          (( #7793 , #17204, #9127 ))
1b367285 |                          REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                          'WORKASPACE'));
85fb34f8 |#13904 =        ORIENTED_EDGE ('NONE', *, *, #6519 , .T.);
276280af |#13905 =        STYLED_ITEM ('NONE', (#1220 ), #4691 );
11b0424f |#13906 =            PLANE ('NONE', #15871);
453d0635 |#13907 =    CARTESIAN_POINT ('NONE', (  -4.698931,    0.025399,
3aca491e |                          -0.059599));
c9d611b4 |#13908 =        ADVANCED_FACE ('NONE', (#127 ), #15747, .T.);
eb1f879c |#13909 =            EDGE_LOOP ('NONE', (#11110, #6307 , #4617 , #4409
8bf976a8 |                          , #15213));
```

2d51ee1e--8fd6610ef61271277ddf6c0782d130c74d259f7b Page 349 of liberator_pretty.step.txt

```
1845f3fe |#13910 =          ORIENTED_EDGE ('NONE', *, *, #15701, .F.);
23fa1e76 |#13911 =                   LINE ('NONE', #2002 , #10315);
8db4f12f |#13912 =       CARTESIAN_POINT ('NONE', ( -22.733000,    67.139809,
31f97033 |                                 38.227000));
314a41ef |#13913 =       CARTESIAN_POINT ('NONE', (   2.540000,   -10.070572,
e4f33c07 |                                 -4.975505));
0d876201 |#13914 =                  PLANE ('NONE', #4394 );
93b27b95 |#13915 =              DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
1deb15e1 |#13916 =                 VECTOR ('NONE', #9637 ,  1000.000000);
738ba47f |#13917 =       CARTESIAN_POINT ('NONE', (  24.892000,    -2.717337,
6e38f4e2 |                                 3.302000));
e6f084d6 |#13918 =  AXIS2_PLACEMENT_3D ('NONE', #10658, #13372, #5311 );
8bfe13cf |#13919 =              EDGE_LOOP ('NONE', (#9420 , #11340, #6087 , #5875
216d0aeb |                                 ));
e8d374aa |#13920 =      FACE_OUTER_BOUND ('NONE', #1127 , .T.);
ba1c590f |#13921 =             EDGE_CURVE ('NONE', #16324, #16629, #6899 , .T.);
c6aec91d |#13922 =             EDGE_CURVE ('NONE', #17200, #11539, #3312 , .T.);
ede9b957 |#13923 =          ORIENTED_EDGE ('NONE', *, *, #10735, .F.);
7e817c50 |#13924 =      FACE_OUTER_BOUND ('NONE', #14801, .T.);
2159c08e |#13925 =       CARTESIAN_POINT ('NONE', (-127.869843,    16.785739,
0861e0e2 |                                 28.906426));
69b377dd |#13926 =              EDGE_LOOP ('NONE', (#3990 , #11204, #10799, #3596
216d0aeb |                                 ));
d94333ae |#13927 =  AXIS2_PLACEMENT_3D ('NONE', #16559, #8499 , #406 );
b7171511 |#13928 =                 CIRCLE ('NONE', #17110,    2.540000);
60d927f9 |#13929 =              DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                 -0.000000));
9e7063fc |#13930 =       CARTESIAN_POINT ('NONE', ( -43.347985,    57.222936,
f03557d2 |                                 36.558497));
9d985554 |#13931 =          ORIENTED_EDGE ('NONE', *, *, #11960, .F.);
fd74c7ad |#13932 =       CARTESIAN_POINT ('NONE', (   2.540000,   -0.000000,
cb001c69 |                                 -17.526000));
b9a1a7f9 |#13933 =       CARTESIAN_POINT ('NONE', (-102.997000,    24.165282,
2e296d00 |                                 34.925000));
d0c7f7ae |#13934 =      FACE_OUTER_BOUND ('NONE', #3394 , .T.);
8cc8bc04 |#13935 =       CARTESIAN_POINT ('NONE', ( -87.598914,    -9.761650,
8b4fb57c |                                 9.238278));
9a7949e5 |#13936 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
5ab1e58c |                                 61.661713));
70617115 |#13937 =          ORIENTED_EDGE ('NONE', *, *, #15322, .T.);
31d9f32f |#13938 =                   LINE ('NONE', #13826, #17094);
a82ded58 |#13939 =       CARTESIAN_POINT ('NONE', ( -40.640000,    16.764000,
59c8bf0f |                                 0.000000));
d3c0d7d0 |#13940 =              DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
549f28f6 |#13941 =                 CIRCLE ('NONE', #6670 ,    4.953000);
7960d9d7 |#13942 =            STYLED_ITEM ('NONE', (#14377), #10738);
865f9c07 |#13943 =      FACE_OUTER_BOUND ('NONE', #2802 , .T.);
27834073 |#13944 =       CARTESIAN_POINT ('NONE', (  -4.812672,    24.282128,
c8b4df7c |                                 14.079631));
e196424a |#13945 =       CARTESIAN_POINT ('NONE', (  -2.540000,    10.528779,
6c544fd7 |                                 1.950758));
e1a0e4d5 |#13946 =          ORIENTED_EDGE ('NONE', *, *, #8068 , .F.);
dc6ab893 |#13947 =       CARTESIAN_POINT ('NONE', ( -36.396812,     1.414396,
ef9d716d |                                 40.383036));
b4d4fcbb |#13948 =              DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
f6454c97 |#13949 =       CARTESIAN_POINT ('NONE', (  44.861034,    43.180000,
4ee2bc94 |                                 -15.494000));
2c5a0d11 |#13950 =          ORIENTED_EDGE ('NONE', *, *, #15906, .F.);
6777386e |#13951 =              DIRECTION ('NONE', (  -0.000000,   -0.000000,
```

f23fd3f6--95d098ae8fb1c3b683415d6faa8372a3e3dd458d Page 350 of liberator_pretty.step.txt

```
06e96121 |                                      -1.000000));
a5e3d16c |#13952 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                       0.000000));
dffe6193 |#13953 =      CARTESIAN_POINT ('NONE', (-111.887000,    -0.000000,
fdd82e7d |                                      19.050000));
7b6a4651 |#13954 =      TOROIDAL_SURFACE ('NONE', #15522,   18.542000,
af2104c2 |                                       3.302000);
b1cc3218 |#13956 =      CARTESIAN_POINT ('NONE', (   2.282179,  -64.712225,
44b0316b |                                      27.886560));
c1de8da6 |#13955 =      FACE_OUTER_BOUND ('NONE', #5449 , .T.);
5c8e26da |#13957 =        ORIENTED_EDGE ('NONE', *, *, #3550 , .T.);
d2b607a4 |#13958 =      CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
00e01a20 |                                      28.067000));
bc1a84b7 |#13959 =      CARTESIAN_POINT ('NONE', ( -85.240895,  -29.326670,
b34e21ef |                                      27.916774));
cd5956f5 |#13960 =      CARTESIAN_POINT ('NONE', (   7.302500,  -58.553218,
4324f6a2 |                                      58.532505));
168c260e |#13961 =          DIRECTION ('NONE', (  -0.000000,     0.000000,
984660cf |                                       1.000000));
3077be7c |#13962 =          VERTEX_POINT ('NONE', #9085 );
69f2c3a6 |#13963 =               CIRCLE ('NONE', #13241,    2.540000);
25b77cd5 |#13964 =        ORIENTED_EDGE ('NONE', *, *, #16012, .F.);
e718f846 |#13965 =               VECTOR ('NONE', #8847 ,  1000.000000);
1eaab8c0 |#13966 =      CARTESIAN_POINT ('NONE', (   5.715000,    7.620000,
362828d5 |                                       6.604000));
8a854073 |#13967 =         ADVANCED_FACE ('NONE', (#17221), #14067, .T.);
d00dd438 |#13968 =      CARTESIAN_POINT ('NONE', (  -2.540000,    -6.290633,
91f04d33 |                                       7.777229));
4c742d57 |#13969 = CYLINDRICAL_SURFACE ('NONE', #6828 ,    2.540000);
db7b2ea1 |#13970 =          DIRECTION ('NONE', (   0.000000,    -0.000000,
06e96121 |                                      -1.000000));
b90a671b |#13971 =                 LINE ('NONE', #12160, #38 );
5498c9c5 |#13972 =      CARTESIAN_POINT ('NONE', (   7.620000,   10.160000,
a6b6d9f8 |                                     -28.016200));
77d434f1 |#13973 =          DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                       0.000000));
1fbe44df |#13974 =        ORIENTED_EDGE ('NONE', *, *, #4858 , .T.);
b7e22e66 |#13975 =          VERTEX_POINT ('NONE', #14523);
825cbf76 |#13976 =          DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                      -1.000000));
7f7c3ccc |#13977 =           EDGE_CURVE ('NONE', #15237, #10135, #2888 , .T.);
d503efee |#13978 =           EDGE_CURVE ('NONE', #5204 , #15924, #6484 , .T.);
019a7af6 |#13979 =        ORIENTED_EDGE ('NONE', *, *, #4326 , .F.);
b8fb63c3 |#13980 = B_SPLINE_SURFACE_WITH_KNOTS ('NONE', 3, 1, (( #16532, #1744
55057d66 |                                    ), (#12507, #4465 ), (#13882, #5811 ),
4c51c1e1 |                                    (#15240, #7176 ), (#16586, #8523 ),
dab7d32d |                                    (#434 , #9863 ), (#1802 , #11230),
ff59d8cb |                                    (#3157 , #12564), (#4524 , #13945),
d0de9d1a |                                    (#5872 , #15295), (#7235 , #16651),
c2b9e268 |                                    (#8573 , #492 ), (#9923 , #1857 ),
c93a0828 |                                    (#11281, #3216 ), (#12627, #4580 ),
b862331d |                                    (#14005, #5939 ), (#15356, #7294 ),
24a130ae |                                    (#16712, #8631 ), (#549 , #9984 ),
0654a16f |                                    (#1914 , #11339), (#3274 , #12690),
fd73f037 |                                    (#4638 , #14066), (#6000 , #15418),
a1b17d06 |                                    (#7347 , #16773), (#8693 , #607 ),
b91a0da1 |                                    (#10040, #1981 ), (#11402, #3335 ),
f3a0ff03 |                                    (#12747, #4702 ), (#14125, #6057 ),
898096d5 |                                    (#15478, #7412 ), (#16835, #8753 ),
5dec4fe4 |                                    (#925 , #10343), (#2288 , #11699),
4772b86b |                                    (#3646 , #13058), (#5000 , #14435),
a4bc400a |                                    (#6362 , #15766), (#7707 , #17124),
```

53aa11d4--49bd04a840917890a804aa0a7ec2de23f269ca03 Page 351 of liberator_pretty.step.txt

```
a447e6b7 |                                        (#9049 , #978 ), (#10408, #2352 ),
7761ecc2 |                                        (#11760, #3704 ), (#13115, #5058 ),
33faf2bf |                                        (#14495, #6415 ), (#15826, #7769 ),
7f2d1a44 |                                        (#17182, #9104 ), (#1037 , #10467),
f26f6906 |                                        (#2411 , #11818), (#3764 , #13175),
25ed8d40 |                                        (#5116 , #14544), (#6473 , #15888),
ab0fc62d |                                        (#7832 , #17241), (#9164 , #1099 ),
2551753b |                                        (#10521, #2464 ), (#11881, #3824 ),
d207e9b6 |                                        (#13235, #5170 ), (#14601, #6531 ),
9aabc908 |                                        (#15950, #7885 ), (#17298, #9223 ),
0eeb5b8c |                                        (#1156 , #10573)), .UNSPECIFIED., .F.,
d57be28d |                                        .F., .F., (4, 3, 3, 3, 3, 3, 3, 3, 3,
517c2f45 |                                        3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 4), (2,
ddbc7b9b |                                        2), (   0.000000,    0.657931,
1153c3b0 |                                            1.315861,    1.973792,    2.631722,
0ace5afc |                                            3.289653,    3.947584,    4.605514,
b8c8dbb3 |                                            5.263445,    5.921375,    6.579306,
4a57dff0 |                                            7.237236,    7.895167,    8.553098,
6394c0c4 |                                            9.211028,    9.868959,   10.526889,
f787017f |                                           11.184820,   11.842751,   12.278144),
a8139c69 |                                        (   0.000000,    1.000000),
3bdca361 |                                        .UNSPECIFIED.);
393c9887 |#13981 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#9997 , #14020,
84134b05 |                                        #12643, #11354), .UNSPECIFIED., .F.,
12abd2f1 |                                        .F.) B_SPLINE_CURVE_WITH_KNOTS (( 4,
e6124c53 |                                        4), (   4.712389,    6.283185),
393a7770 |                                        .UNSPECIFIED.) CURVE ()
21307038 |                                        GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                        RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                            0.804738,    0.804738,    1.000000))
e093e2e4 |                                        REPRESENTATION_ITEM (''));
14480005 |#13982 =       ORIENTED_EDGE ('NONE', *, *, #8049 , .T.);
7e74481b |#13983 =   AXIS2_PLACEMENT_3D ('NONE', #5703 , #15125, #7059 );
e318cd5c |#13984 =     CARTESIAN_POINT ('NONE', (-130.937000,   15.240000,
813160fa |                                        22.785234));
b351e214 |#13985 =             VECTOR ('NONE', #17092,  1000.000000);
2aec8675 |#13986 =               LINE ('NONE', #2502 , #479 );
9a615517 |#13987 =       ORIENTED_EDGE ('NONE', *, *, #14914, .T.);
5a87ea5e |#13988 =     CARTESIAN_POINT ('NONE', ( -25.400000,   26.187400,
c243f7d4 |                                        20.320000));
d71e6b3c |#13989 =             CIRCLE ('NONE', #11095,    2.540000);
9bda89c8 |#13990 =   AXIS2_PLACEMENT_3D ('NONE', #8638 , #555 , #9992 );
f2e6ac80 |#13991 =       VERTEX_POINT ('NONE', #17218);
e478ff47 |#13992 =     CARTESIAN_POINT ('NONE', (  -2.032000,   41.427400,
c243f7d4 |                                        20.320000));
16dfb58c |#13993 =          EDGE_LOOP ('NONE', (#7924 , #17220));
bb0a25b1 |#13994 =     CARTESIAN_POINT ('NONE', (  11.112500,  -65.783903,
f1ec2357 |                                        30.623172));
6adb1329 |#13995 =      ADVANCED_FACE ('NONE', (#13211), #6446 , .F.);
c81c6e38 |#13996 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                        -0.000000));
cf6b989b |#13997 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                        -0.000000));
e154c0c7 |#13998 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                        1.000000));
32eaee5a |#13999 =     CARTESIAN_POINT ('NONE', (  -5.619153,   18.586648,
e9bf9bec |                                        19.641219));
e72ab9bd |#14000 =         EDGE_CURVE ('NONE', #5946 , #2197 , #2471 , .T.);
b1e97771 |#14001 =         EDGE_CURVE ('NONE', #16466, #10363, #6058 , .T.);
603633d4 |#14002 =             CIRCLE ('NONE', #1028 ,    2.540000);
0b8025ee |#14003 =       ORIENTED_EDGE ('NONE', *, *, #11357, .F.);
dfd9afef |#14004 =     CARTESIAN_POINT ('NONE', (  -2.412514,   27.773443,
```

ad6c0f63--a1b04ef02e3b3b49836c499eab1c0212d4aa2ea3 Page 352 of liberator_pretty.step.txt

```
82857c3c |                                           13.290177));
ec3df8a3 |#14005 =        CARTESIAN_POINT ('NONE', (   2.540000,    -1.743048,
d8274318 |                                           11.686404));
001e9934 |#14006 =          ORIENTED_EDGE ('NONE', *, *, #15652, .F.);
768e6408 |#14007 =      AXIS2_PLACEMENT_3D ('NONE', #10841, #4091 , #12200);
4fd9d037 |#14008 =              EDGE_LOOP ('NONE', (#2280 , #10930, #9666 ,
a6d69ad7 |                                          #11549));
bfb8c9b2 |#14009 =              DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                           0.000000));
9a82e5e5 |#14010 =        CARTESIAN_POINT ('NONE', ( -33.352490,     2.207510,
a1861efc |                                           40.640000));
f87c64ea |#14011 =        CARTESIAN_POINT ('NONE', ( -10.160000,    48.666400,
dfe16089 |                                           35.560000));
c7c3e194 |#14012 =              DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                                           0.000000));
5b221f56 |#14013 =              DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                                           0.000000));
97d3dccf |#14014 =        CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
cb91bdfe |                                           0.254000));
0fc33fad |#14015 =        CARTESIAN_POINT ('NONE', (  -8.509000,     0.000000,
b7587b88 |                                           3.810000));
3530ec03 |#14016 =        CARTESIAN_POINT ('NONE', ( -42.926000,     2.540000,
df6c75f1 |                                           22.225000));
25307e50 |#14017 =              DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                           0.000000));
7b459b34 |#14018 =        CARTESIAN_POINT ('NONE', ( -25.400000,    41.427400,
fb7a08f8 |                                           5.080000));
381bb000 |#14019 =           VERTEX_POINT ('NONE', #10556);
2ee26683 |#14020 =        CARTESIAN_POINT ('NONE', (  -7.302500,   -58.969503,
4e707fd2 |                                           62.682400));
cd5107c1 |#14021 =              DIRECTION ('NONE', (   0.893006,     0.450044,
59c8bf0f |                                           0.000000));
a17df5b3 |#14022 =       FACE_OUTER_BOUND ('NONE', #1434 , .T.);
40b4c2af |#14023 =        CARTESIAN_POINT ('NONE', (   3.170255,   -15.600383,
ba693af0 |                                           41.974513));
ef1f6e23 |#14024 =              DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                                           0.000000));
5e732cdf |#14025 =           VERTEX_POINT ('NONE', #2496 );
ced74ef2 |#14026 =      AXIS2_PLACEMENT_3D ('NONE', #3462 , #12873, #4833 );
26db8805 |#14027 =           VERTEX_POINT ('NONE', #1139 );
afc59239 |#14028 =             EDGE_CURVE ('NONE', #17030, #8056 , #9204 , .T.);
7ac00789 |#14029 =          ORIENTED_EDGE ('NONE', *, *, #6525 , .T.);
7bf313c5 |#14030 =             EDGE_CURVE ('NONE', #7913 , #8279 , #10042, .T.);
38ad4042 |#14031 =             EDGE_CURVE ('NONE', #7233 , #16943, #17432, .T.);
c5301e1a |#14032 =              EDGE_LOOP ('NONE', (#3777 , #5694 , #3590 ,
b2adb2d0 |                                          #12594, #11013, #10615));
977f52c1 |#14033 =        CARTESIAN_POINT ('NONE', (   2.540000,     6.706409,
c78f3fa6 |                                           5.300895));
64a345cd |#14034 =                   LINE ('NONE', #2127 , #13599);
f70da484 |#14035 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
493b5c79 |                                          ('', (#12212), #14936);
f754eb4e |#14036 =              DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                                           0.000000));
172c32ca |#14037 =        CARTESIAN_POINT ('NONE', (  -6.089563,   -59.646663,
d67d665d |                                           59.496612));
cb094e32 |#14038 =     PRODUCT_DEFINITION ('UNKNOWN', '', #9725 , #8166 );
fee19a70 |#14039 =          ORIENTED_EDGE ('NONE', *, *, #140 , .T.);
2f9be1ee |#14040 =        CARTESIAN_POINT ('NONE', ( -22.733000,    58.823223,
31f97033 |                                           38.227000));
104d500d |#14041 =          ORIENTED_EDGE ('NONE', *, *, #6292 , .F.);
4de6fd2f |#14042 =          ORIENTED_EDGE ('NONE', *, *, #9265 , .F.);
623524b6 |#14043 =              DIRECTION ('NONE', (   0.000000,    -1.000000,
```

6fb6b2b0--b65475d041b745affcadb9035fb297e27bccc201 Page 353 of liberator_pretty.step.txt

```
c767bee1 |                                    -0.000000));
7b0c5bc5 |#14044 =      CARTESIAN_POINT ('NONE', ( -0.000000,   48.666400,
a1861efc |                                    40.640000));
a089bca1 |#14045 =        ORIENTED_EDGE ('NONE', *, *, #13427, .T.);
c46ec473 |#14046 =         VERTEX_POINT ('NONE', #14581);
a8d423f9 |#14047 =      CARTESIAN_POINT ('NONE', (  5.715000,    7.620000,
f097f50c |                                    -3.302000));
ba44eb3d |#14048 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #8053 , #3977
252d5f61 |                                 );
fcc3591b |#14049 =        ORIENTED_EDGE ('NONE', *, *, #11047, .F.);
af78bd17 |#14050 =  AXIS2_PLACEMENT_3D ('NONE', #4771 , #6119 , #7479 );
af915c9a |#14052 =            DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                                    0.000000));
05eb7113 |#14051 =                 LINE ('NONE', #12832, #967 );
2e11fd80 |#14053 =      CARTESIAN_POINT ('NONE', (  2.540000,    6.731000,
861b11ea |                                    -2.032000));
6a5219db |#14054 =            EDGE_LOOP ('NONE', (#10691, #8773 , #1419 ));
43fb818d |#14055 =      CARTESIAN_POINT ('NONE', (  6.032500,  -63.958956,
d9713c2e |                                    33.100506));
cfce6f55 |#14056 =            EDGE_LOOP ('NONE', (#11123, #177 , #5445 ,
2ba6c55b |                                    #13204));
230a408f |#14057 =            DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                    0.000000));
cc4d8399 |#14058 =        ORIENTED_EDGE ('NONE', *, *, #15906, .T.);
73020961 |#14059 =            DIRECTION ('NONE', (  0.000000,    1.000000,
59c8bf0f |                                    0.000000));
e2420b18 |#14060 = APPLICATION_CONTEXT ('automotive_design');
00dbb420 |#14061 =     FACE_OUTER_BOUND ('NONE', #15361, .T.);
c13b6174 |#14062 =      CARTESIAN_POINT ('NONE', ( -10.486819,   16.161319,
35056c65 |                                    16.091243));
603e3a4a |#14063 =     FACE_OUTER_BOUND ('NONE', #11713, .T.);
5216b828 |#14064 =        ADVANCED_FACE ('NONE', (#15958), #13721, .F.);
98e23837 |#14065 =        ORIENTED_EDGE ('NONE', *, *, #17399, .T.);
f049154c |#14066 =      CARTESIAN_POINT ('NONE', ( -2.540000,  -12.911856,
92c2d4a6 |                                    1.385231));
0aaf13aa |#14067 =     TOROIDAL_SURFACE ('NONE', #5061 ,    6.350000,
35a60d89 |                                    3.175000);
89308d03 |#14068 =            DIRECTION ('NONE', (  0.000000,    0.000000,
06e96121 |                                    -1.000000));
ad3faffa |#14069 =         VERTEX_POINT ('NONE', #1306 );
55b0ac88 |#14070 =      CARTESIAN_POINT ('NONE', (  3.175000,   25.400000,
c1395b0f |                                    -12.954000));
ac07fef6 |#14071 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
7ad14fa4 |#14072 =            DIRECTION ('NONE', (  1.000000,    0.000000,
59c8bf0f |                                    0.000000));
2bb7350e |#14073 =      CARTESIAN_POINT ('NONE', ( -32.372796,    8.026400,
8ff67505 |                                    38.100000));
9d9f5dec |#14074 =      CARTESIAN_POINT ('NONE', ( 14.605000,  -18.276319,
a907e9ed |                                    -9.398000));
3076baa5 |#14075 =               CIRCLE ('NONE', #8712 ,    1.270000);
7dd0b930 |#14076 =            DIRECTION ('NONE', ( -0.000000,   -0.000000,
984660cf |                                    1.000000));
6ddc5bd0 |#14077 =            DIRECTION ('NONE', (  1.000000,    0.000000,
c767bee1 |                                    -0.000000));
09d6323a |#14078 =     FACE_OUTER_BOUND ('NONE', #10313, .T.);
1713c0ac |#14079 =           EDGE_CURVE ('NONE', #13870, #6592 , #12356, .T.);
d786a0c6 |#14080 =      CARTESIAN_POINT ('NONE', ( -4.500641,   25.420735,
deb4d35f |                                    26.359356));
7181b0fb |#14081 =        ADVANCED_FACE ('NONE', (#8786 ), #13441, .T.);
6384fd2c |#14082 =        ORIENTED_EDGE ('NONE', *, *, #10016, .T.);
fade6619 |#14083 =           EDGE_CURVE ('NONE', #6849 , #3946 , #2042 , .T.);
a5ae54fe |#14084 =           EDGE_CURVE ('NONE', #10502, #518 , #15538, .T.);
```

8b166789--08debf8f532bef291040922e4c645eb35ea0d645 Page 354 of liberator_pretty.step.txt

```
f2d0a70f |#14085 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#802 , #3977 ),
25fb0167 |                             #8483 );
dd4f86a4 |#14086 =             LINE ('NONE', #3100 , #3325 );
36cecc38 |#14087 =       ORIENTED_EDGE ('NONE', *, *, #17147, .T.);
c3232cce |#14088 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
6d5376f8 |#14089 = AXIS2_PLACEMENT_3D ('NONE', #13499, #5438 , #14871);
ad8260f4 |#14090 =     CARTESIAN_POINT ('NONE', (  -2.540000,    5.685831,
f515ac7c |                             -4.608045));
f256076b |#14091 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                             -0.000000));
33e16321 |#14092 =         EDGE_LOOP ('NONE', (#3941 , #16153, #10001,
087f8086 |                             #13444));
0f14f404 |#14093 =           CIRCLE ('NONE', #13761,    5.588000);
e55b131f |#14094 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
1220cc00 |#14095 =     CARTESIAN_POINT ('NONE', (  -4.854872,  -58.667931,
85a02bed |                             64.101188));
3f4d2b88 |#14096 =     CARTESIAN_POINT ('NONE', (  35.077400,   31.115000,
59c8bf0f |                             0.000000));
278c22e6 |#14097 =     VERTEX_POINT ('NONE', #16151);
638b99ca |#14098 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #9496 );
0985a198 |#14099 =       ORIENTED_EDGE ('NONE', *, *, #326 , .F.);
39805124 |#14100 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                             0.000000));
95d4c230 |#14101 =       ORIENTED_EDGE ('NONE', *, *, #4857 , .T.);
e8d562d7 |#14102 =     VERTEX_POINT ('NONE', #4089 );
4a2f8500 |#14103 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -30.480000,
180c84b1 |                             14.859000));
4583b719 |#14104 =   FACE_OUTER_BOUND ('NONE', #4137 , .T.);
8354559b |#14105 =     CARTESIAN_POINT ('NONE', (   4.064000,    0.000000,
cb91bdfe |                             0.254000));
18c7feb5 |#14106 =           VECTOR ('NONE', #15686,  1000.000000);
9b19116c |#14107 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6998d45d |                             63.500000));
98968dc3 |#14108 =       EDGE_CURVE ('NONE', #3709 , #12211, #8373 , .T.);
2acc3c49 |#14109 =       EDGE_CURVE ('NONE', #14102, #1066 , #5210 , .T.);
34a1f80b |#14110 =       ORIENTED_EDGE ('NONE', *, *, #4971 , .T.);
18de8d9d |#14111 =           VECTOR ('NONE', #5592 ,  1000.000000);
ad26c86b |#14112 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
ccb35106 |#14113 =     CARTESIAN_POINT ('NONE', (   8.440281,  -66.071499,
5db78a31 |                             29.270135));
5f07bacc |#14114 =     CARTESIAN_POINT ('NONE', (  10.922000,    5.080000,
efd949a3 |                             -2.667000));
f11652ab |#14115 =       ORIENTED_EDGE ('NONE', *, *, #4382 , .F.);
b29e16b6 |#14116 = AXIS2_PLACEMENT_3D ('NONE', #12229, #4168 , #13585);
36afc914 |#14117 = AXIS2_PLACEMENT_3D ('NONE', #14196, #6121 , #739 );
adde4173 |#14118 =            PLANE ('NONE', #5907 );
2d8a9a37 |#14119 = APPLICATION_CONTEXT ('automotive_design');
8d821d8b |#14120 =     CARTESIAN_POINT ('NONE', (  15.875000,  -18.276319,
f278ca94 |                             12.700000));
f621e43c |#14121 =       ORIENTED_EDGE ('NONE', *, *, #16161, .F.);
bb65e298 |#14122 =   FACE_OUTER_BOUND ('NONE', #9150 , .T.);
ac0ad424 |#14123 =           CIRCLE ('NONE', #12508,    5.461000);
27b81c7f |#14124 =     CARTESIAN_POINT ('NONE', (  -0.025399,   -4.698931,
b7587b88 |                             3.810000));
a0c5e105 |#14125 =     CARTESIAN_POINT ('NONE', (   2.540000,   -2.176280,
a0b9d623 |                             -14.521061));
2e4132ce |#14126 =       ORIENTED_EDGE ('NONE', *, *, #2674 , .T.);
d80cb376 |#14127 =           VECTOR ('NONE', #358 ,  1000.000000);
10111193 |#14128 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
```

0f63b4dd--b7c29fd164296bed2ee0ecbccdb70891a5fa8ee6 Page 355 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
5ab504c9 |#14129 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
3210ad1f |#14130 =    AXIS2_PLACEMENT_3D ('NONE', #7379 , #10071, #2009 );
d3570a53 |#14131 =        ORIENTED_EDGE ('NONE', *, *, #560 , .T.);
4878cdb6 |#14132 =            LINE ('NONE', #11551, #17283);
8abcd6c5 |#14133 =        DIRECTION ('NONE', ( -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
227fb5e4 |#14134 =    CARTESIAN_POINT ('NONE', (  26.187400,   16.082880,
f021c86a |                                  14.946008));
45ec9d5e |#14135 =    CARTESIAN_POINT ('NONE', (   4.730103,    0.000000,
3aca491e |                                  -0.059599));
ca365de2 |#14136 =        EDGE_CURVE ('NONE', #15793, #6861 , #14310, .T.);
6c5d7f16 |#14137 =    CARTESIAN_POINT ('NONE', (   3.810000,    0.000000,
a6b6d9f8 |                                  -28.016200));
4107e7fe |#14138 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                  -0.000000));
081abd10 |#14139 =        EDGE_CURVE ('NONE', #3726 , #14537, #1193 , .T.);
b0b3faf3 |#14140 =        ORIENTED_EDGE ('NONE', *, *, #16757, .F.);
819d352a |#14141 =        EDGE_CURVE ('NONE', #7373 , #10236, #1610 , .T.);
6b529199 |#14142 =    CARTESIAN_POINT ('NONE', (   0.000000,   31.046251,
bcd2a32c |                                  4.399409));
80fed4bd |#14143 =    FACE_OUTER_BOUND ('NONE', #4352 , .T.);
bd6129c1 |#14144 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a1861efc |                                  40.640000));
d41d1064 |#14145 =  AXIS2_PLACEMENT_3D ('NONE', #7837 , #4059 , #1454 );
f50cd39f |#14146 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#15935));
25bf2394 |#14147 =    CARTESIAN_POINT ('NONE', (  -1.701823,   28.182394,
5cfbf2b5 |                                  27.860120));
b5aa58e2 |#14148 =        CIRCLE ('NONE', #15910,    3.175000);
8f9c8d6d |#14149 =      VERTEX_POINT ('NONE', #10898);
c71db0c8 |#14150 =    FACE_OUTER_BOUND ('NONE', #14947, .T.);
9264cf90 |#14151 =    CARTESIAN_POINT ('NONE', (   3.175000,    0.000000,
4ee2bc94 |                                  -15.494000));
d7c259de |#14152 =        LINE ('NONE', #6586 , #6970 );
59c6fb24 |#14153 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
7b70f7e6 |#14154 =        ADVANCED_FACE ('NONE', (#11522), #7534 , .T.);
00e16af3 |#14155 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                  -1.000000));
7b9e8056 |#14156 =        ORIENTED_EDGE ('NONE', *, *, #530 , .F.);
e18531d4 |#14157 =    CARTESIAN_POINT ('NONE', (  26.546884,    8.128000,
05cb1c95 |                                  1.651000));
41eff53b |#14158 =        CIRCLE ('NONE', #13835,    2.540000);
7e63dde4 |#14159 =    CARTESIAN_POINT ('NONE', (  -3.492500,  -54.411168,
5e82d6a5 |                                  67.518942));
4ffe6608 |#14160 =  AXIS2_PLACEMENT_3D ('NONE', #13006, #2293 , #11704);
f4b90713 |#14161 =        ORIENTED_EDGE ('NONE', *, *, #13326, .F.);
e29ef26c |#14162 =        EDGE_CURVE ('NONE', #16345, #17495, #14701, .T.);
084c1dc3 |#14163 =        CIRCLE ('NONE', #7570 ,    2.540000);
4658fae8 |#14164 =    CARTESIAN_POINT ('NONE', ( -11.112500,   21.590000,
5ebf4603 |                                  -6.350000));
11ff752e |#14165 =        EDGE_LOOP ('NONE', (#969 , #4760 , #5354 ,
e9755016 |                                  #14696, #7254 , #11217, #16391,
aafe6d6c |                                  #10933));
48fa7759 |#14166 =        VECTOR ('NONE', #3780 ,   1000.000000);
23d2d8f8 |#14167 =    CARTESIAN_POINT ('NONE', (  18.296705,   21.590000,
5ebf4603 |                                  -6.350000));
a39d9a01 |#14168 =        LINE ('NONE', #16359, #7425 );
fe03ae33 |#14169 =  AXIS2_PLACEMENT_3D ('NONE', #4129 , #13548, #5480 );
191c1d08 |#14170 =    CARTESIAN_POINT ('NONE', (  50.453396,   36.946068,
c767bee1 |                                  -0.000000));
8d6a4c58 |#14171 =    CARTESIAN_POINT ('NONE', (  -4.418184,  -67.280607,
```

a1d58d66--dbafe2d9c886f1c20b05a919650558b443be696d Page 356 of liberator_pretty.step.txt

```
571c1aa5 |                                         23.581733));
56959289 |#14172 =       CARTESIAN_POINT ('NONE', (   7.083768,  -67.101237,
2a264240 |                                 24.425601));
b6b08c39 |#14173 =       ADVANCED_FACE ('NONE', (#761 ), #14279, .T.);
abc518fc |#14174 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
fb223efe |#14175 =       VERTEX_POINT ('NONE', #4261 );
c9a49951 |#14176 =       CARTESIAN_POINT ('NONE', (  50.995810,   37.576347,
4ee2bc94 |                                 -15.494000));
12872819 |#14177 = APPLICATION_CONTEXT ('automotive_design');
5adb24c0 |#14178 =       CARTESIAN_POINT ('NONE', (  -0.000000,   31.046251,
8b00587b |                                 17.099409));
d14de635 |#14179 =             LINE ('NONE', #2986 , #6827 );
02bf213e |#14180 =       ORIENTED_EDGE ('NONE', *, *, #3238 , .F.);
3ed2cc1f |#14181 = CYLINDRICAL_SURFACE ('NONE', #13253,    4.064000);
550af4a9 |#14182 =             VECTOR ('NONE', #10341,  1000.000000);
2a61bf3b |#14183 =  AXIS2_PLACEMENT_3D ('NONE', #13281, #5217 , #14645);
43e395c9 |#14184 =     FACE_OUTER_BOUND ('NONE', #7730 , .T.);
b561b1a7 |#14185 =          EDGE_LOOP ('NONE', (#6685 , #2499 , #9289 ,
6581bd33 |                          #13713, #1670 ));
1b4bd32c |#14186 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                 -0.000000));
81a933ed |#14187 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
11e0c6b3 |#14188 =          EDGE_CURVE ('NONE', #2195 , #1833 , #4367 , .T.);
04b494a9 |#14189 =          EDGE_CURVE ('NONE', #5430 , #11830, #11097, .T.);
97f2ae61 |#14190 =     CARTESIAN_POINT ('NONE', (   8.255000,    7.620000,
f278ca94 |                                 12.700000));
e1f3c985 |#14191 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                  0.000000));
a0efe84c |#14192 =          EDGE_LOOP ('NONE', (#2919 , #8014 , #9886 , #8604
7ae8ba21 |                          , #10164, #6202 ));
bfd5aec6 |#14193 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                  1.000000));
8fbe3ae0 |#14194 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                 -1.000000));
df0be08d |#14195 =     CARTESIAN_POINT ('NONE', (  24.892000,    7.620000,
6e38f4e2 |                                  3.302000));
65796c88 |#14196 =     CARTESIAN_POINT ('NONE', ( -27.940000,  -30.480000,
f989e17f |                                 33.020000));
d6efab00 |#14197 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                 -0.000000));
e596045c |#14198 =             LINE ('NONE', #14917, #10590);
ae4e92e1 |#14199 =       VERTEX_POINT ('NONE', #13669);
e3fe20bf |#14200 =           VECTOR ('NONE', #2840 ,  1000.000000);
a539c6eb |#14201 =  AXIS2_PLACEMENT_3D ('NONE', #6992 , #16414, #8355 );
345eb4e2 |#14202 =       ORIENTED_EDGE ('NONE', *, *, #15905, .T.);
7bad4a28 |#14203 =     CARTESIAN_POINT ('NONE', ( -86.727355,    0.096866,
c6e25162 |                                  1.844508));
33aaafaa |#14204 =             LINE ('NONE', #11684, #16934);
a5724c28 |#14205 =             LINE ('NONE', #11414, #3439 );
57dc4a12 |#14206 =       ORIENTED_EDGE ('NONE', *, *, #9211 , .T.);
d371bc5b |#14207 =     FILL_AREA_STYLE ('',(#685 ));
0dc0fdb8 |#14208 =       VERTEX_POINT ('NONE', #16377);
b1dcd87c |#14209 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
784d1a75 |#14210 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#5843 , #4496 ,
ce2694a3 |                          #9894 , #1831 , #11253), .UNSPECIFIED.,
57d572c3 |                          .F., .F., (4, 1, 4), (   0.000000,
8436feca |                             0.000012,    0.000025),
3bdca361 |                          .UNSPECIFIED.);
6a93bad4 |#14211 =     CARTESIAN_POINT ('NONE', (  28.575000,    3.810000,
159e94a2 |                                 15.240000));
```

fe3b0f9a--9098ed32ebdca897260a189250ad56d0a1ea3dcd Page 357 of liberator_pretty.step.txt

```
2c2248ab |#14212 =        CARTESIAN_POINT ('NONE', (   2.540000,     0.000000,
c01047ed |                               6.350000));
d9ab12ba |#14213 =          DIRECTION ('NONE', (   0.000000,    -0.000000,
06e96121 |                              -1.000000));
03d31708 |#14214 =                LINE ('NONE', #8167 , #3451 );
296e1269 |#14215 =              VECTOR ('NONE', #4553 ,  1000.000000);
f679add6 |#14216 =        VERTEX_POINT ('NONE', #6963 );
57ef2ff5 |#14217 =        CARTESIAN_POINT ('NONE', ( -70.057975,   41.427400,
c243f7d4 |                              20.320000));
fbb2e6ce |#14218 =          EDGE_CURVE ('NONE', #8576 , #15671, 7098 , .T.);
b3a510ed |#14219 =          EDGE_CURVE ('NONE', #11915, #8694 , #334 , .T.);
c634ac7b |#14220 =        ORIENTED_EDGE ('NONE', *, *, #16964, .F.);
f6148dee |#14221 =        ORIENTED_EDGE ('NONE', *, *, #10633, .F.);
96a0d938 |#14222 =        CARTESIAN_POINT ('NONE', (   0.025399,   -4.698931,
f1e2a456 |                               3.729038));
24ee607b |#14223 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
ade81025 |#14224 =  AXIS2_PLACEMENT_3D ('NONE', #10910, #2852 , #12269);
224a4288 |#14225 =          DIRECTION ('NONE', (   0.000000,    -0.342020,
278065e6 |                               0.939693));
9966e932 |#14226 =                LINE ('NONE', #13648, #17382);
16bf1de5 |#14227 =        CARTESIAN_POINT ('NONE', (  -9.585961,   -64.707465,
673430b5 |                              25.540102));
06307a34 |#14228 =        ORIENTED_EDGE ('NONE', *, *, #11885, .T.);
64cfbbc1 |#14229 =          DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                               0.000000));
89263e64 |#14230 =        ORIENTED_EDGE ('NONE', *, *, #10411, .F.);
7f1c7340 |#14231 =        CARTESIAN_POINT ('NONE', (  15.494000,     0.000000,
59c8bf0f |                               0.000000));
7908e406 |#14232 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                         standard', 'automotive_design', 1998,
bde296c5 |                         #4815 );
8ef831be |#14233 =        ORIENTED_EDGE ('NONE', *, *, #5611 , .F.);
7318c7e0 |#14234 =        CARTESIAN_POINT ('NONE', (-103.336704,   25.594171,
d26c51bd |                               5.715000));
93582153 |#14235 =          EDGE_LOOP ('NONE', (#12993, #11067));
5874b75b |#14236 =        ADVANCED_FACE ('NONE', (#13840), #3087 , .T.);
c65e64e1 |#14237 =        ADVANCED_FACE ('NONE', (#3945 ), #13415, .T.);
79893926 |#14238 =                LINE ('NONE', #11116, #723 );
2297dfd9 |#14239 =          EDGE_CURVE ('NONE', #11652, #828 , #17427, .T.);
5a8547ea |#14240 =          EDGE_CURVE ('NONE', #1803 , #16604, #16997, .T.);
af49b4d1 |#14241 =        CARTESIAN_POINT ('NONE', (  22.863884,    3.556000,
6e38f4e2 |                               3.302000));
af7d033c |#14242 =          EDGE_LOOP ('NONE', (#687 , #5548 , #958 , #7932 ,
57f6eecd |                         #13406));
e4c94fb3 |#14243 =        ORIENTED_EDGE ('NONE', *, *, #10968, .T.);
2c1d4667 |#14244 =        ORIENTED_EDGE ('NONE', *, *, #16112, .T.);
008a004d |#14245 =  AXIS2_PLACEMENT_3D ('NONE', #2887 , #12302, #4251 );
d9b0922d |#14246 =  AXIS2_PLACEMENT_3D ('NONE', #12343, #1569 , #13706);
c116a64e |#14247 =        VERTEX_POINT ('NONE', #13787);
d244287a |#14248 =        CARTESIAN_POINT ('NONE', (  18.296705,   21.590000,
d933e697 |                              -8.890000));
42ca78e2 |#14249 =        CARTESIAN_POINT ('NONE', (  -2.821736,   -16.185548,
0f44a75f |                              42.489910));
1630d6e6 |#14250 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                         ());
075ceaf1 |#14251 =        CARTESIAN_POINT ('NONE', ( -55.235021,   53.391129,
cf794d7b |                               2.540000));
68132fda |#14252 =          DIRECTION ('NONE', (  -0.450044,    0.893006,
59c8bf0f |                               0.000000));
e7dc268d |#14253 =        CARTESIAN_POINT ('NONE', (   5.715000,    7.620000,
f097f50c |                              -3.302000));
```

28ecccf1--0838324b1bcd2cd8916a8ead613bea7549c2f067 Page 358 of liberator_pretty.step.txt

```
#14254 =       CARTESIAN_POINT ('NONE', ( 17.145000,    3.810000,
                              9.144000));
#14255 =       VERTEX_POINT ('NONE', #4432 );
#14256 =              PLANE ('NONE', #3295 );
#14257 =       ORIENTED_EDGE ('NONE', *, *, #16363, .T.);
#14258 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#14529, #7043 );
#14259 =       CARTESIAN_POINT ('NONE', ( -87.048597,   -9.947902,
                              9.435408));
#14260 =       ORIENTED_EDGE ('NONE', *, *, #15554, .T.);
#14261 =       ORIENTED_EDGE ('NONE', *, *, #1888 , .F.);
#14262 =       ORIENTED_EDGE ('NONE', *, *, #2902 , .T.);
#14263 =       ADVANCED_FACE ('NONE', (#6257 ), #12991, .F.);
#14264 =       VERTEX_POINT ('NONE', #15206);
#14265 =  AXIS2_PLACEMENT_3D ('NONE', #12960, #4915 , #14339);
#14266 =             VECTOR ('NONE', #12735,  1000.000000);
#14267 =         EDGE_CURVE ('NONE', #7643 , #10804, #6680 , .T.);
#14268 =       VERTEX_POINT ('NONE', #400 );
#14269 =          DIRECTION ('NONE', (  1.000000,    0.000000,
                              -0.000000));
#14270 =         EDGE_CURVE ('NONE', #7826 , #7913 , #2672 , .T.);
#14271 =          DIRECTION ('NONE', (  0.000000,    0.000000,
                              1.000000));
#14272 =       CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
                              12.573000));
#14273 =          DIRECTION ('NONE', (  0.000000,   -1.000000,
                              -0.000000));
#14274 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
                              GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
                              #11059)) GLOBAL_UNIT_ASSIGNED_CONTEXT
                              (( #6628 , #16047, #7985 ))
                              REPRESENTATION_CONTEXT ('NONE',
                              'WORKASPACE'));
#14275 =          DIRECTION ('NONE', ( -1.000000,    0.000000,
                              0.000000));
#14276 =          DIRECTION ('NONE', ( -0.000000,   -0.000000,
                              1.000000));
#14277 =          EDGE_LOOP ('NONE', (#6078 , #14825, #14423,
                              #10338));
#14278 =       ORIENTED_EDGE ('NONE', *, *, #12209, .F.);
#14279 = CYLINDRICAL_SURFACE ('NONE', #3827 ,    7.620000);
#14280 =       VERTEX_POINT ('NONE', #7139 );
#14281 =       CARTESIAN_POINT ('NONE', ( 39.348878,   33.523033,
                              -0.000000));
#14282 =       ORIENTED_EDGE ('NONE', *, *, #8810 , .T.);
#14283 =          DIRECTION ('NONE', ( -1.000000,   -0.000000,
                              0.000000));
#14284 =             VECTOR ('NONE', #14128,  1000.000000);
#14285 =       ADVANCED_FACE ('NONE', (#9407 ), #8490 , .F.);
#14286 =               LINE ('NONE', #15900, #7548 );
#14287 =  SURFACE_SIDE_STYLE ('',(#3577 ));
#14288 =  AXIS2_PLACEMENT_3D ('NONE', #3258 , #12675, #4626 );
#14289 =       CARTESIAN_POINT ('NONE', (  2.540000,    6.731000,
                              5.334000));
#14290 =          DIRECTION ('NONE', ( -0.000000,    0.939693,
                              0.342020));
#14291 =       VERTEX_POINT ('NONE', #16614);
#14292 =             VECTOR ('NONE', #8340 ,  1000.000000);
#14293 =          DIRECTION ('NONE', ( -0.000000,    1.000000,
                              0.000000));
#14294 = APPLICATION_PROTOCOL_DEFINITION ('draft international
                              standard', 'automotive_design', 1998,
                              #10031);
```

30da505f--d2f0e0f63701181585295ecbb50a02b92e481588 Page 359 of liberator_pretty.step.txt

```
f767f84e |#14295 =        ORIENTED_EDGE ('NONE', *, *, #13532, .F.);
57cf8ae2 |#14296 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                           0.000000));
8ba2ea20 |#14297 =           VECTOR ('NONE', #389 ,  1000.000000);
ded69e7f |#14298 =        ORIENTED_EDGE ('NONE', *, *, #4277 , .T.);
210ab58a |#14299 =           VECTOR ('NONE', #14290,  1000.000000);
50a5e81e |#14300 =  AXIS2_PLACEMENT_3D ('NONE', #13056, #4995 , #14432);
58aeef8f |#14301 =   CARTESIAN_POINT ('NONE', (  -23.010681,   58.823223,
31f97033 |                           38.227000));
4096a361 |#14302 =        ORIENTED_EDGE ('NONE', *, *, #13627, .T.);
577be74d |#14303 =        ORIENTED_EDGE ('NONE', *, *, #3634 , .T.);
c3b7a3c4 |#14304 = SHAPE_REPRESENTATION ('hammer body', (#3977 ), #8483 );
bb2c2c7c |#14305 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                           0.000000));
53bf95d1 |#14306 =    CARTESIAN_POINT ('NONE', (  -4.730103,    0.025399,
a32f0683 |                           3.323631));
15ddb22b |#14307 =      VERTEX_POINT ('NONE', #9889 );
066697f0 |#14308 =    CARTESIAN_POINT ('NONE', (  -2.540000,    0.000926,
61dd9844 |                          -11.933095));
b8d37aaf |#14309 =         DIRECTION ('NONE', (   0.000000,   -0.838005,
8e81624e |                           0.545663));
64f42c09 |#14310 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#10024, #50 , #4142 ,
80693371 |                          #13564), .UNSPECIFIED., .F., .F.)
0338f1a6 |                          B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
fe311d51 |                          (   3.141593,    4.712389),
393a7770 |                          .UNSPECIFIED.) CURVE ()
21307038 |                          GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                          RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                             0.804738,    0.804738,    1.000000))
e093e2e4 |                          REPRESENTATION_ITEM (''));
8300dfd7 |#14311 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                          -1.000000));
2fafc587 |#14312 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                           0.000000));
88744838 |#14313 =    CARTESIAN_POINT ('NONE', (   4.698931,   -0.025399,
3aca491e |                          -0.059599));
20f287ce |#14314 =    CARTESIAN_POINT ('NONE', (  10.071982,    3.556000,
59c8bf0f |                           0.000000));
4775f938 |#14315 =           VECTOR ('NONE', #6729 ,  1000.000000);
120ff662 |#14316 =    CARTESIAN_POINT ('NONE', ( -86.233415,   -0.000000,
55a702fe |                           9.990667));
1dc4ff20 |#14317 =        ORIENTED_EDGE ('NONE', *, *, #5327 , .T.);
90296f66 |#14318 =             LINE ('NONE', #5002 , #17042);
1e6c1d6a |#14319 =  AXIS2_PLACEMENT_3D ('NONE', #11658, #3604 , #13017);
e08317fa |#14320 =    CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
e7a3f196 |                          12.573000));
53581c8b |#14321 =       EDGE_CURVE ('NONE', #5155 , #2012 , #9819 , .T.);
b39752b2 |#14322 =      VERTEX_POINT ('NONE', #1828 );
b769cc61 |#14323 =       EDGE_CURVE ('NONE', #4879 , #8862 , #5832 , .T.);
be8a9d64 |#14324 =        ORIENTED_EDGE ('NONE', *, *, #10221, .F.);
6e6c3f42 |#14325 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                           0.000000));
53c3197c |#14326 =      VERTEX_POINT ('NONE', #15326);
7a3f94e5 |#14327 =        ORIENTED_EDGE ('NONE', *, *, #11305, .T.);
595ac78c |#14328 =  AXIS2_PLACEMENT_3D ('NONE', #1053 , #17258, #9178 );
5cdb0b38 |#14329 =             LINE ('NONE', #16584, #10725);
3c7d882f |#14330 =     ADVANCED_FACE ('NONE', (#5411 ), #15737, .F.);
f92477d2 |#14331 =     ADVANCED_FACE ('NONE', (#16570, #12143, #2250 ,
a4bc4c95 |                          #12549, #1821 , #8557 ), #11308, .F.);
35c47d34 |#14332 =    CARTESIAN_POINT ('NONE', (  -2.413000,    0.000000,
59c8bf0f |                           0.000000));
7c5d10c3 |#14333 =    CARTESIAN_POINT ('NONE', (   5.715000,  -18.276319,
```

9ce0fb1e--64f1d2801953c32d4aadbe799370c6902ac2ee62 Page 360 of liberator_pretty.step.txt

```
59145efd |                                        -11.938000));
0f44423e |#14334 =      CARTESIAN_POINT ('NONE', (  45.466000,  -10.251631,
6e38f4e2 |                                          3.302000));
0bec670d |#14335 =             LINE ('NONE', #15998, #7155 );
1f38cf5d |#14336 =        DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                       -0.000000));
0777c5cf |#14337 =      ORIENTED_EDGE ('NONE', *, *, #5556 , .F.);
84c75d07 |#14338 =            VECTOR ('NONE', #16878,  1000.000000);
267c8342 |#14339 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                        0.000000));
13774afb |#14340 =      ORIENTED_EDGE ('NONE', *, *, #8546 , .F.);
d47f67e6 |#14341 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                        1.000000));
16eb8ee4 |#14342 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                       -0.000000));
5332d1f8 |#14343 =      ORIENTED_EDGE ('NONE', *, *, #8546 , .T.);
693038f4 |#14344 =             LINE ('NONE', #1937 , #4013 );
a61e4c8b |#14345 =      CARTESIAN_POINT ('NONE', (  -0.000000,    6.350000,
59c8bf0f |                                        0.000000));
be6cf58a |#14346 =        EDGE_CURVE ('NONE', #16974, #13803, #1393 , .T.);
f08b64af |#14347 =        EDGE_CURVE ('NONE', #16203, #9437 , #11725, .T.);
bb7689f4 |#14348 =      CARTESIAN_POINT ('NONE', ( -86.872210,  -10.012946,
c911cd4f |                                         31.110378));
87d4690a |#14349 =      FACE_OUTER_BOUND ('NONE', #1448 , .T.);
609bf8db |#14350 =        DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                       -0.000000));
990d852d |#14351 =        ADVANCED_FACE ('NONE', (#15314), #16739, .F.);
264569f0 |#14352 =        ORIENTED_EDGE ('NONE', *, *, #8175 , .T.);
4745e6dd |#14353 =             LINE ('NONE', #10567, #7178 );
09a1fd1d |#14354 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                       -1.000000));
c60240e9 |#14355 =  AXIS2_PLACEMENT_3D ('NONE', #17104, #9027 , #955 );
65279328 |#14356 =     PRODUCT_CONTEXT ('NONE', #3327 , 'mechanical');
a50ee74d |#14357 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                        0.000000));
4f27e7e1 |#14358 =         EDGE_LOOP ('NONE', (#12051, #15992));
fd68e70e |#14359 =            CIRCLE ('NONE', #4197 ,   12.700000);
0f1a6ad9 |#14360 =         EDGE_LOOP ('NONE', (#14478, #264 , #11869,
815fab0d |                               #10859));
a11e1265 |#14361 =             LINE ('NONE', #13321, #10757);
f3a9d8b5 |#14362 =      CARTESIAN_POINT ('NONE', (  22.863884,    8.128000,
6e38f4e2 |                                          3.302000));
782cc3f5 |#14363 =      ORIENTED_EDGE ('NONE', *, *, #1270 , .F.);
4f17cdac |#14364 =      FACE_OUTER_BOUND ('NONE', #5814 , .T.);
e4e86d3c |#14365 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                       -1.000000));
023b4906 |#14366 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
51c54759 |#14367 =  AXIS2_PLACEMENT_3D ('NONE', #8364 , #15075, #9638 );
181c4e01 |#14368 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                        0.000000));
e8e107bf |#14369 =      CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
a1861efc |                                         40.640000));
90943f74 |#14370 =      ORIENTED_EDGE ('NONE', *, *, #4742 , .F.);
fbc877f9 |#14371 =             LINE ('NONE', #3102 , #16671);
9f25ba3e |#14372 =      CARTESIAN_POINT ('NONE', (   2.032000,  -20.887528,
2be1e99a |                                         42.164000));
f393ca76 |#14373 =      CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
7d872bf0 |                                         -8.617261));
95639c3b |#14374 =        EDGE_CURVE ('NONE', #76 , #5581 , #8155 , .T.);
d22e705a |#14375 =        ADVANCED_FACE ('NONE', (#7736 ), #11297, .T.);
ecaf0ab1 |#14376 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                        0.000000));
```

6cfdba72--6de618554a68898f0bfc2957ab281cbf2df0e42e Page 361 of liberator_pretty.step.txt

```
2f4903e1 |#14377 = PRESENTATION_STYLE_ASSIGNMENT ((#2610 ));
81b4a174 |#14378 =           EDGE_CURVE ('NONE', #11710, #14097, #14902, .T.);
6e992899 |#14379 =           EDGE_CURVE ('NONE', #14019, #1313 , #4146 , .T.);
bed25ea5 |#14381 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
cd9bb793 |#14380 =             LINE ('NONE', #4589 , #7205 );
f8278325 |#14382 =     CARTESIAN_POINT ('NONE', ( -11.112500,  -64.641569,
92810360 |                             25.753271));
6a26f1ce |#14383 =  AXIS2_PLACEMENT_3D ('NONE', #7167 , #16578, #8518 );
dc3275aa |#14384 =  AXIS2_PLACEMENT_3D ('NONE', #487 , #9918 , #1849 );
54047ce2 |#14385 =             LINE ('NONE', #11868, #7210 );
07f8557c |#14386 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #4815 ,
ff1bd9a6 |                             'design');
becd3726 |#14387 =       VERTEX_POINT ('NONE', #11430);
a7a214ff |#14388 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                             -1.000000));
ba006f12 |#14389 =       ORIENTED_EDGE ('NONE', *, *, #13118, .F.);
6aaee6f9 |#14390 =     CARTESIAN_POINT ('NONE', (   7.851054,   17.526000,
13dfbf38 |                              2.934442));
7401d02a |#14391 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
b9b0b113 |#14392 =             LINE ('NONE', #12221, #4476 );
2a27b769 |#14393 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                             -1.000000));
7ab874e7 |#14394 =           VECTOR ('NONE', #12905,  1000.000000);
a9df4976 |#14395 =     CARTESIAN_POINT ('NONE', (  13.335000,   20.066000,
6e38f4e2 |                              3.302000));
4439348f |#14396 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
2d75317e |#14397 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
f9a7c918 |#14398 =  AXIS2_PLACEMENT_3D ('NONE', #4301 , #13711, #5651 );
8c36d714 |#14399 =            PLANE ('NONE', #3076 );
e4e43284 |#14400 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                             -1.000000));
db7dd17a |#14401 =       ORIENTED_EDGE ('NONE', *, *, #11361, .T.);
7b170a2d |#14402 =  AXIS2_PLACEMENT_3D ('NONE', #13350, #5287 , #14723);
5ca2009b |#14403 =             LINE ('NONE', #9940 , #7654 );
918d5331 |#14404 =         EDGE_LOOP ('NONE', (#8543 , #10448));
0e479777 |#14405 =             LINE ('NONE', #12906, #13965);
2655ab32 |#14406 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
6fa8259d |#14407 =             LINE ('NONE', #4532 , #10797);
a2bd69d7 |#14408 =     FACE_OUTER_BOUND ('NONE', #3046 , .T.);
c3dc6cd0 |#14409 =       VERTEX_POINT ('NONE', #7438 );
6b65d4c7 |#14410 =     CARTESIAN_POINT ('NONE', ( -87.106818,   -1.837704,
93619680 |                             31.283395));
5053dd3a |#14411 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
b9eb68ff |#14412 =       ORIENTED_EDGE ('NONE', *, *, #8121 , .T.);
95e3b218 |#14413 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
3a5365ab |#14414 =         EDGE_LOOP ('NONE', (#4633 , #6503 , #1311 , #912
216d0aeb |                             ));
8a057d8c |#14415 = APPLICATION_CONTEXT ('automotive_design');
cb90a55c |#14416 =     CARTESIAN_POINT ('NONE', ( -44.450000,   79.073243,
2e296d00 |                             34.925000));
2c96ec39 |#14417 =       ORIENTED_EDGE ('NONE', *, *, #13220, .T.);
526dbb64 |#14418 =       ADVANCED_FACE ('NONE', (#7309 ), #10873, .F.);
ce518801 |#14419 =       ADVANCED_FACE ('NONE', (#109 ), #10452, .T.);
d914c96c |#14420 =             LINE ('NONE', #2252 , #1334 );
3cadcd44 |#14421 =             LINE ('NONE', #15925, #7673 );
```

4a4516c2--332bc31616499ee80179103125355d39898b6029 Page 362 of liberator_pretty.step.txt

```
ecff76a4 |#14422 =          VERTEX_POINT ('NONE', #4789 );
0876b89f |#14423 =          ORIENTED_EDGE ('NONE', *, *, #7946 , .F.);
c3e348b1 |#14424 =          EDGE_CURVE ('NONE', #7639 , #15081, #14051, .T.);
be0e6ca0 |#14425 =          ORIENTED_EDGE ('NONE', *, *, #11771, .F.);
a0aecb04 |#14426 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
a1506f2e |#14427 =          EDGE_CURVE ('NONE', #9588 , #11652, #532 , .T.);
f93d7bd4 |#14428 =          EDGE_CURVE ('NONE', #13817, #13152, #6882 , .T.);
3ffc0f20 |#14429 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
8ca27e34 |#14430 =               PLANE ('NONE', #5555 );
63bcf0ba |#14431 =     CARTESIAN_POINT ('NONE', (-111.887000,   -0.000000,
2dbd4dc8 |                                  21.590000));
cb394ba7 |#14432 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
a2263ed5 |#14433 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
1b8bbf06 |#14434 =          DIRECTION ('NONE', (   0.000000,    0.207912,
372913a0 |                                  0.978148));
c7e7e468 |#14435 =     CARTESIAN_POINT ('NONE', (  -2.540000,   14.606026,
2b1f2b35 |                                  -6.235399));
13ea3afb |#14436 =     CARTESIAN_POINT ('NONE', (  13.335000,  -18.276319,
f097f50c |                                  -3.302000));
a80fe4ba |#14437 =     CARTESIAN_POINT ('NONE', (   5.715000,  -18.276319,
362828d5 |                                  6.604000));
f1a8fdc3 |#14438 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
c0bed988 |                          #13781, 'distance_accuracy_value',
7265eb24 |                          'NONE');
598aa4b6 |#14439 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
a1d8a973 |                          ('', (#12590), #15325);
bc3aedc0 |#14440 =     CARTESIAN_POINT ('NONE', (  41.187446,  -21.478839,
6e38f4e2 |                                  3.302000));
e43abcba |#14441 =     FACE_OUTER_BOUND ('NONE', #8193 , .T.);
9e3965c2 |#14442 =     CARTESIAN_POINT ('NONE', (  -2.540000,    4.030364,
a07991e5 |                                  -8.613611));
62edbbfb |#14443 =          ORIENTED_EDGE ('NONE', *, *, #7431 , .T.);
8c6a9a5a |#14444 =          ADVANCED_FACE ('NONE', (#17205), #2869 , .F.);
029a8d5a |#14445 =          VERTEX_POINT ('NONE', #15620);
b6383606 |#14446 =          VERTEX_POINT ('NONE', #7558 );
c3fee751 |#14447 =     CARTESIAN_POINT ('NONE', (   3.476232,  -15.231866,
3f802a7a |                                  51.157313));
bc1e74f2 |#14448 =     CARTESIAN_POINT ('NONE', (   0.025399,   -4.698931,
b7587b88 |                                  3.810000));
ec8622c1 |#14449 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
fe85d133 |#14450 =          EDGE_CURVE ('NONE', #8501 , #1178 , #6459 , .T.);
415307fa |#14451 =          EDGE_CURVE ('NONE', #5856 , #12746, #14573, .T.);
f11f1f1b |#14452 =     CARTESIAN_POINT ('NONE', ( -33.020000,   51.460400,
59c8bf0f |                                  0.000000));
bf1a5cc2 |#14453 =               LINE ('NONE', #6492 , #10842);
cfc3d0b2 |#14454 =          VERTEX_POINT ('NONE', #16969);
a4969ec1 |#14455 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
989fec6a |#14456 =  AXIS2_PLACEMENT_3D ('NONE', #8769 , #686 , #2064 );
6a5cfe2e |#14457 =          ORIENTED_EDGE ('NONE', *, *, #14913, .T.);
5461f1e3 |#14458 =  AXIS2_PLACEMENT_3D ('NONE', #15079, #16362, #5653 );
a694640c |#14459 =     CARTESIAN_POINT ('NONE', (  -7.554808,  -58.717929,
b67a1eac |                                  63.865963));
0ce173a5 |#14460 =          ORIENTED_EDGE ('NONE', *, *, #12361, .F.);
63c50320 |#14461 =             PRODUCT ('GripRemodeled', 'GripRemodeled', '',
0794c92e |                          (#8920 ));
66f41830 |#14462 =          ADVANCED_FACE ('NONE', (#7405 ), #12952, .F.);
47766b07 |#14463 =          VERTEX_POINT ('NONE', #17022);
```

```
4854a53c--a63b2602233e9cce8045919071bc23fa79606c20 Page 363 of liberator_pretty.step.txt

b82a3791 |#14464 =              VECTOR ('NONE', #6077 ,  1000.000000);
4efb88c0 |#14465 =           DIRECTION ('NONE', (    0.000000,     0.000000,
06e96121 |                          -1.000000));
aafd096b |#14466 =           EDGE_LOOP ('NONE', (#10874, #16354, #5023 ,
3c317714 |                          #13676, #5263 ));
9ad5217e |#14467 =       ORIENTED_EDGE ('NONE', *, *, #4903 , .T.);
50ec51bf |#14468 =     CARTESIAN_POINT ('NONE', (    4.953000,     0.000000,
6998d45d |                          63.500000));
844afb61 |#14469 =       ORIENTED_EDGE ('NONE', *, *, #8937 , .F.);
1f9b7e9a |#14470 =           DIRECTION ('NONE', (   -1.000000,     0.000000,
59c8bf0f |                          0.000000));
4003a91f |#14471 =       ORIENTED_EDGE ('NONE', *, *, #4635 , .T.);
176c140d |#14472 = CYLINDRICAL_SURFACE ('NONE', #3770 ,     1.270000);
e3820325 |#14473 =       ORIENTED_EDGE ('NONE', *, *, #9401 , .T.);
625c4f15 |#14474 =  AXIS2_PLACEMENT_3D ('NONE', #8168 , #10857, #2801 );
e0553365 |#14475 =       ORIENTED_EDGE ('NONE', *, *, #7429 , .F.);
c2b9a321 |#14476 =          EDGE_CURVE ('NONE', #4350 , #11654, #15842, .T.);
312b16bc |#14477 =          EDGE_CURVE ('NONE', #4787 , #15397, #5100 , .T.);
8d5a48ce |#14478 =       ORIENTED_EDGE ('NONE', *, *, #1087 , .F.);
d0de7e8d |#14479 =     CARTESIAN_POINT ('NONE', ( -34.507898,    -1.923693,
59c8bf0f |                          0.000000));
62746e64 |#14480 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#17106, #3368 );
64107429 |#14481 =        VERTEX_POINT ('NONE', #3601 );
5467aafb |#14482 =         STYLED_ITEM ('NONE', (#13429), #2095 );
d88216a8 |#14483 =              VECTOR ('NONE', #10065,  1000.000000);
43c1f679 |#14484 =        VERTEX_POINT ('NONE', #4957 );
391faf36 |#14485 =     CARTESIAN_POINT ('NONE', (    0.000000,     3.810000,
861b11ea |                          -2.032000));
07c019b8 |#14486 =       ORIENTED_EDGE ('NONE', *, *, #10406, .T.);
042222d2 |#14487 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                          ());
2de76295 |#14488 =           EDGE_LOOP ('NONE', (#14121, #2072 , #14401, #6829
d21de0d6 |                          , #6357 , #328 , #3675 , #8509 ));
5d21ea33 |#14489 =     CARTESIAN_POINT ('NONE', ( -11.112500,    29.210000,
b6dda7a1 |                          -13.970000));
2c9b48c5 |#14490 =           DIRECTION ('NONE', (   -0.000000,     1.000000,
c767bee1 |                          -0.000000));
a752d2c7 |#14491 =           DIRECTION ('NONE', (   -0.000000,    -0.000000,
984660cf |                          1.000000));
3c89c5e5 |#14492 =     CARTESIAN_POINT ('NONE', ( -35.560000,    51.460400,
59c8bf0f |                          0.000000));
c1a630e1 |#14493 =              CIRCLE ('NONE', #4435 ,     2.540000);
3f91693f |#14494 =     CARTESIAN_POINT ('NONE', (    5.129356,   -58.339457,
d580cac1 |                          65.646537));
07b04b70 |#14495 =     CARTESIAN_POINT ('NONE', (    2.540000,     7.243117,
dd40875d |                          15.707877));
1bd45ac3 |#14496 =           DIRECTION ('NONE', (    0.000000,     1.000000,
59c8bf0f |                          0.000000));
6c577ffb |#14497 =              VECTOR ('NONE', #8578 ,  1000.000000);
396ce1fa |#14498 =     CARTESIAN_POINT ('NONE', (   -2.540000,     8.989983,
f5adafa0 |                          -4.622850));
a413c343 |#14499 =           EDGE_LOOP ('NONE', (#9962 , #16310, #1924 , #6039
216d0aeb |                          ));
c11c8e4c |#14500 =  AXIS2_PLACEMENT_3D ('NONE', #7127 , #16545, #8481 );
a59c7d40 |#14501 =          EDGE_CURVE ('NONE', #1072 , #12336, #11162, .T.);
9e3ba9e1 |#14502 =       ORIENTED_EDGE ('NONE', *, *, #16388, .T.);
ae431d09 |#14503 =           DIRECTION ('NONE', (    1.000000,    -0.000000,
59c8bf0f |                          0.000000));
05a0064d |#14504 =          EDGE_CURVE ('NONE', #10153, #13448, #15427, .T.);
6eee8c0d |#14505 =              VECTOR ('NONE', #11641,  1000.000000);
32a3325d |#14506 =     CARTESIAN_POINT ('NONE', (    2.540000,     0.000000,
b7587b88 |                          3.810000));
```

58fe6c95--ac450a6eed1418772303d6e2f5fa841af6ed48d3 Page 364 of liberator_pretty.step.txt

```
b224bb65 |#14507 =       ADVANCED_FACE ('NONE', (#8263 ), #10357, .T.);
7b5cb266 |#14508 =    FACE_OUTER_BOUND ('NONE', #6434 , .T.);
e5c23ad8 |#14509 =              PLANE ('NONE', #6041 );
22b1c5e4 |#14510 =     FILL_AREA_STYLE ('',(#996 ));
11e52351 |#14511 =         COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                               0.749020);
30dfd520 |#14512 =       ORIENTED_EDGE ('NONE', *, *, #9012 , .T.);
748d36ed |#14513 =       ORIENTED_EDGE ('NONE', *, *, #10167, .T.);
cf6d0fc1 |#14514 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                              -0.000000));
4a73ad07 |#14515 =    FACE_OUTER_BOUND ('NONE', #2025 , .T.);
dcbcd715 |#14516 =     CARTESIAN_POINT ('NONE', (  -7.406015,   -57.741755,
f96201bd |                               68.458504));
4ace5a62 |#14517 = PRESENTATION_STYLE_ASSIGNMENT ((#15853));
c11051ef |#14518 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
714be1d9 |#14519 =       ORIENTED_EDGE ('NONE', *, *, #16161, .T.);
01037c34 |#14520 =             VECTOR ('NONE', #6982 ,  1000.000000);
320d0db4 |#14521 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                              -0.000000));
c38a8be1 |#14522 =     CARTESIAN_POINT ('NONE', (   7.620000,   10.160000,
a6b6d9f8 |                              -28.016200));
40a071bb |#14523 =     CARTESIAN_POINT ('NONE', (  44.861034,   40.640000,
4ee2bc94 |                              -15.494000));
1b8a775f |#14524 =       ADVANCED_FACE ('NONE', (#15005), #5015 , .T.);
4c1f6cb2 |#14525 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                               0.000000));
1dc3e5a7 |#14526 =          EDGE_LOOP ('NONE', (#9480 , #4206 , #6190 ,
beec982d |                              #16533));
bb0bf70f |#14527 =       ORIENTED_EDGE ('NONE', *, *, #2674 , .F.);
79e19119 |#14528 =     CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
59c8bf0f |                               0.000000));
2bd742f0 |#14529 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #16610)
b630073b |                       REPRESENTATION_RELATIONSHIP_WITH_TRANSF
8fcf3076 |                       ORMATION (#7515
46af9a7a |                       )SHAPE_REPRESENTATION_RELATIONSHIP());
3c40eafe |#14530 =       ORIENTED_EDGE ('NONE', *, *, #9885 , .T.);
8e79b6fe |#14531 =       ORIENTED_EDGE ('NONE', *, *, #11746, .F.);
24eb8f1a |#14532 =         EDGE_CURVE ('NONE', #12428, #12078, #4678 , .T.);
18c4e0cb |#14533 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#8453 , #362 , #5798
63a77b2b |                       , #15223, #7162 ), .UNSPECIFIED., .F.,
44204109 |                       .F., (4, 1, 4), (   0.022460,
02c6edd7 |                          0.022703,    0.022946),
3bdca361 |                       .UNSPECIFIED.);
484698f5 |#14534 =    FACE_OUTER_BOUND ('NONE', #11493, .T.);
6b8277b8 |#14535 =     CARTESIAN_POINT ('NONE', (  13.335000,    3.810000,
f097f50c |                              -3.302000));
7ab927a1 |#14536 =             CIRCLE ('NONE', #6449 ,    3.302000);
b610d817 |#14537 =       VERTEX_POINT ('NONE', #10422);
ead4a568 |#14538 =             VECTOR ('NONE', #11120,  1000.000000);
3162b6f5 |#14539 =       ORIENTED_EDGE ('NONE', *, *, #1911 , .F.);
cd396a7e |#14540 =     CARTESIAN_POINT ('NONE', (  19.685000,   -18.276319,
f278ca94 |                              12.700000));
c3a3ace3 |#14541 =     CARTESIAN_POINT ('NONE', (   2.540000,   -20.530153,
2cb7c7a6 |                              42.665249));
0f3d23be |#14542 =     CARTESIAN_POINT ('NONE', ( -35.560000,   -27.940000,
8ff67505 |                              38.100000));
66d5cd8e |#14543 =     CARTESIAN_POINT ('NONE', (   9.150038,   -58.051495,
d5ce3b57 |                              67.001287));
4a2f97f1 |#14544 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -14.301744,
3d095c4c |                              11.727874));
3b078fc2 |#14545 =       ADVANCED_FACE ('NONE', (#11410), #14589, .F.);
```

406d121d--2b00e71e5388f881ab9f228232dc1240b40c3c56 Page 365 of liberator_pretty.step.txt

```
5bfd9aa6 |#14546 =        CARTESIAN_POINT ('NONE', (  -4.730103,   -0.008487,
9c9a636c |                              3.324116));
be9e3395 |#14547 =        ORIENTED_EDGE ('NONE', *, *, #2520 , .T.);
81478d1e |#14548 =         DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                             -0.000000));
bfc0fd01 |#14549 =           LINE ('NONE', #17252, #3794 );
3ba84c3a |#14550 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
057640ce |#14551 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -8.947399,
ce1817cb |                              8.586282));
775226d6 |#14552 =            VECTOR ('NONE', #6064 ,   1000.000000);
d1f0965b |#14553 =        EDGE_CURVE ('NONE', #5869 , #14663, #647 , .T.);
2e480605 |#14554 =        EDGE_CURVE ('NONE', #14481, #16965, #11832, .T.);
17a93d9a |#14555 =       ORIENTED_EDGE ('NONE', *, *, #10460, .T.);
a78ea904 |#14556 =           LINE ('NONE', #16458, #7386 );
b4634ceb |#14557 =       CARTESIAN_POINT ('NONE', (  -70.057975,   28.263629,
82109ff2 |                             27.999370));
a4b0a3f3 |#14558 =       ORIENTED_EDGE ('NONE', *, *, #4324 , .T.);
0451662a |#14559 =    FACE_OUTER_BOUND ('NONE', #7292 , .T.);
847f0013 |#14560 =  AXIS2_PLACEMENT_3D ('NONE', #17114, #9041 , #968 );
4d77d47a |#14561 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
e1d8ce2a |#14562 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
c9f1d392 |#14563 =       ORIENTED_EDGE ('NONE', *, *, #13245, .T.);
263fb59f |#14564 =            PLANE ('NONE', #4963 );
8b2b0985 |#14565 =            LINE ('NONE', #1644 , #14981);
1374c38d |#14566 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
a1b7f136 |#14567 =      CARTESIAN_POINT ('NONE', (   2.540000,   -3.523281,
00b91716 |                             -21.563279));
e254e384 |#14568 =           CIRCLE ('NONE', #7798 ,    2.413000);
2a63ff11 |#14569 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
a1613339 |#14570 =       VERTEX_POINT ('NONE', #14506);
39bdf26a |#14571 =            LINE ('NONE', #14248, #4236 );
1f57a010 |#14572 =      CARTESIAN_POINT ('NONE', (  -3.991233,   -54.411168,
5e82d6a5 |                             67.518942));
2be760be |#14573 =            LINE ('NONE', #6192 , #13616);
180472d4 |#14574 =    FACE_OUTER_BOUND ('NONE', #10018, .T.);
386b0902 |#14575 =        EDGE_CURVE ('NONE', #1116 , #14900, #3838 , .T.);
ed033305 |#14576 =       ORIENTED_EDGE ('NONE', *, *, #3766 , .T.);
98e22044 |#14577 =        EDGE_CURVE ('NONE', #12360, #6437 , #10986, .T.);
71d0f14c |#14578 =      CARTESIAN_POINT ('NONE', (   7.956193,    0.000000,
4e9ed962 |                             -12.192000));
696b45cc |#14579 =    FACE_OUTER_BOUND ('NONE', #11477, .T.);
00138314 |#14580 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
cce1b5ca |#14581 =      CARTESIAN_POINT ('NONE', (   0.952500,    0.000000,
be818ad2 |                             27.178000));
d467e205 |#14582 =      CARTESIAN_POINT ('NONE', (   3.810000,    2.540000,
8b00587b |                             17.099409));
f094d697 |#14583 =  AXIS2_PLACEMENT_3D ('NONE', #945 , #14455, #6386 );
6f1321e7 |#14584 =       ORIENTED_EDGE ('NONE', *, *, #16848, .T.);
b2289f8b |#14585 =  AXIS2_PLACEMENT_3D ('NONE', #13075, #9064 , #3666 );
370fe191 |#14586 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
925d2aff |#14587 =            LINE ('NONE', #16657, #221 );
fc3f17c0 |#14588 =       ORIENTED_EDGE ('NONE', *, *, #15800, .T.);
134a30a7 |#14589 = CYLINDRICAL_SURFACE ('NONE', #12487,    2.540000);
f8cee01b |#14590 =      ADVANCED_FACE ('NONE', (#7846 ), #15898, .F.);
3dc6e18d |#14591 =    FACE_OUTER_BOUND ('NONE', #9199 , .T.);
```

fedd939f--867e8a0bbd017a3a2941e3731c2dd09fef76aa9d Page 366 of liberator_pretty.step.txt

```
80eba0cf |#14592 =     FACE_OUTER_BOUND ('NONE', #7471 , .T.);
93919c7b |#14593 =         DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                              1.000000));
489065c5 |#14594 = FILL_AREA_STYLE_COLOUR ('', #3514 );
9a28cb97 |#14595 =     CARTESIAN_POINT ('NONE', ( -88.392000,  -22.860000,
def71d25 |                             28.321000));
0871942d |#14596 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
2a4364b5 |#14597 =     ORIENTED_EDGE ('NONE', *, *, #17301, .F.);
21393ad2 |#14598 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
1a4a2469 |#14599 =         EDGE_CURVE ('NONE', #8389 , #5835 , #8045 , .T.);
07b057d8 |#14600 =     CARTESIAN_POINT ('NONE', (  11.112500,  -56.599373,
f3a385b8 |                             61.041243));
5a31bf3a |#14601 =     CARTESIAN_POINT ('NONE', (   2.540000,  -12.859637,
22b5d2e6 |                            -14.555446));
2f633ceb |#14602 =         DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                              0.000000));
7cf3044b |#14603 =         EDGE_CURVE ('NONE', #14322, #7150 , #3403 , .T.);
deb6be52 |#14604 =         EDGE_CURVE ('NONE', #14705, #1394 , #10563, .T.);
3b1fb2f1 |#14605 =             VECTOR ('NONE', #7949 ,  1000.000000);
c6771a45 |#14606 =     ORIENTED_EDGE ('NONE', *, *, #9318 , .F.);
416517a8 |#14607 =     FACE_OUTER_BOUND ('NONE', #9444 , .T.);
6df0048f |#14608 =     FACE_OUTER_BOUND ('NONE', #14092, .T.);
bffac11e |#14609 =     FACE_OUTER_BOUND ('NONE', #2011 , .T.);
e28b3ae3 |#14610 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
87d25a6a |                             '', #11733, .NOT_KNOWN.);
efecb8b3 |#14611 =     CARTESIAN_POINT ('NONE', (  -2.540000,    7.450838,
1dec6a3d |                            -13.342900));
b789b9bf |#14612 =       ADVANCED_FACE ('NONE', (#224 ), #11895, .F.);
6a2a46ad |#14613 =     CARTESIAN_POINT ('NONE', (  11.112500,  -54.411168,
5e82d6a5 |                             67.518942));
0cc699b4 |#14614 =     ORIENTED_EDGE ('NONE', *, *, #1147 , .F.);
4e4d2e23 |#14615 =         DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
605ab0d1 |#14616 =             CIRCLE ('NONE', #932 ,     2.540000);
64124205 |#14617 =     CARTESIAN_POINT ('NONE', (   4.762500,   31.750000,
47ff6d81 |                             19.685000));
07fcbfcf |#14618 =       VERTEX_POINT ('NONE', #1170 );
aa87d1d6 |#14619 =     CARTESIAN_POINT ('NONE', (  13.335000,    7.620000,
f097f50c |                             -3.302000));
f9f8f678 |#14620 = CYLINDRICAL_SURFACE ('NONE', #4000 ,     5.462670);
105e75bd |#14621 =         EDGE_LOOP ('NONE', (#12920, #14202, #9118 ));
2b884bb5 |#14622 =     CARTESIAN_POINT ('NONE', (   4.704088,    0.025399,
83cb72ca |                              3.567015));
67108225 |#14623 = CYLINDRICAL_SURFACE ('NONE', #5355 ,     7.754807);
a20b63aa |#14625 =     CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
fdd82e7d |                             19.050000));
6ed6bdf9 |#14624 =               LINE ('NONE', #2055 , #262 );
5cbd2fe0 |#14627 =         EDGE_CURVE ('NONE', #14175, #9605 , #4917 , .T.);
2bfe1347 |#14626 =     ORIENTED_EDGE ('NONE', *, *, #17486, .T.);
42c7fb9f |#14628 =     ORIENTED_EDGE ('NONE', *, *, #1660 , .F.);
26b07a2e |#14629 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
9b7b3d2a |#14630 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
93b668b1 |#14631 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
00e635d5 |                             #14366, 'distance_accuracy_value',
7265eb24 |                             'NONE');
bc1dbd78 |#14632 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
92c35be4 |#14633 =       ADVANCED_FACE ('NONE', (#2984 ), #5299 , .F.);
```

166c94b2--26c4aeaf9797693fb4b9abbbe89d2ca3cdf1b67a Page 367 of liberator_pretty.step.txt

```
497f7dfb |#14634 =              VECTOR ('NONE', #5454 ,  1000.000000);
aa0bb04a |#14635 =                LINE ('NONE', #8439 , #17366);
d5106dbf |#14636 =    AXIS2_PLACEMENT_3D ('NONE', #5413 , #10819, #2761 );
105a9fd0 |#14637 =    CARTESIAN_POINT ('NONE', (   0.016931,    4.730103,
12777575 |                             3.323984));
fa4a406e |#14638 =      ORIENTED_EDGE ('NONE', *, *, #14764, .T.);
e554582d |#14639 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                             0.000000));
ecba1d95 |#14640 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
b7ec7269 |#14641 =      ORIENTED_EDGE ('NONE', *, *, #17400, .F.);
f1f5a4da |#14642 =       VERTEX_POINT ('NONE', #17434);
f18acdff |#14643 = FILL_AREA_STYLE_COLOUR ('', #3229 );
b36a2d16 |#14644 =  AXIS2_PLACEMENT_3D ('NONE', #4955 , #14388, #6309 );
1961e691 |#14645 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                             0.000000));
848e3b44 |#14646 =    FACE_OUTER_BOUND ('NONE', #156 , .T.);
39d33375 |#14647 =       VERTEX_POINT ('NONE', #9352 );
9c86523e |#14648 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
2a1b295a |#14649 =    CARTESIAN_POINT ('NONE', (-125.857000,   -7.620000,
867aa4d7 |                            -14.127236));
a480a218 |#14650 =     FILL_AREA_STYLE ('',(#5220 ));
b95d1e94 |#14651 =         EDGE_CURVE ('NONE', #6849 , #4487 , #9706 , .T.);
2110b6c7 |#14652 =         EDGE_CURVE ('NONE', #7408 , #10901, #13724, .T.);
e4fd7a18 |#14653 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                            -0.000000));
4f00e65f |#14654 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                            -0.000000));
57cbc095 |#14655 =          EDGE_LOOP ('NONE', (#12656, #10948, #15289,
4027596e |                         #15688, #887 , #16260));
8ab0897d |#14656 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
0179137f |#14657 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                             0.000000));
a06b3eae |#14658 =      ORIENTED_EDGE ('NONE', *, *, #407 , .F.);
a4dca1a2 |#14659 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                             0.000000));
ffd58123 |#14660 =    CARTESIAN_POINT ('NONE', (   4.730103,    0.004290,
b36d87c5 |                             3.324161));
71a76505 |#14661 =      ORIENTED_EDGE ('NONE', *, *, #17465, .F.);
7ba6d6f7 |#14662 =  AXIS2_PLACEMENT_3D ('NONE', #12654, #16674, #4602 );
173cea22 |#14663 =       VERTEX_POINT ('NONE', #12063);
a56df05e |#14664 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                            -0.000000));
35b9ce42 |#14665 =                LINE ('NONE', #9636 , #4331 );
00b3fc93 |#14666 =    CARTESIAN_POINT ('NONE', (  -2.540000,   -4.009449,
374ed35b |                            17.441531));
5dc1c676 |#14667 =      ORIENTED_EDGE ('NONE', *, *, #15474, .F.);
990dd453 |#14668 =      ORIENTED_EDGE ('NONE', *, *, #16569, .F.);
623fa795 |#14669 =      ORIENTED_EDGE ('NONE', *, *, #11029, .F.);
c534d39f |#14670 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17523);
3e892c2d |#14671 =  AXIS2_PLACEMENT_3D ('NONE', #16209, #12142, #10843);
9b3a2ee0 |#14672 =          EDGE_LOOP ('NONE', (#10532, #2113 , #373 , #5979
216d0aeb |                         ));
51554eed |#14673 =    CARTESIAN_POINT ('NONE', (   7.302500,   17.526000,
cba7593a |                             2.159000));
16fe99c0 |#14674 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
f401f041 |#14675 =      ORIENTED_EDGE ('NONE', *, *, #6802 , .F.);
48d8fe83 |#14676 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
```

```
156b87e6--e42a4f0e24ba0538a06d950b829e0359ca47e15d Page 368 of liberator_pretty.step.txt

ba02f313 |#14677 =          DIRECTION ('NONE', (   1.000000,     0.000000,
c767bee1 |                            -0.000000));
54ac2e5a |#14678 =     CARTESIAN_POINT ('NONE', (   9.665209,     3.556000,
3ab82367 |                             2.934217));
b316345e |#14679 =     CARTESIAN_POINT ('NONE', ( -35.560000,    51.460400,
a1861efc |                            40.640000));
9f430aa2 |#14680 =       ORIENTED_EDGE ('NONE', *, *, #14323, .T.);
fe0f2aa2 |#14681 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -13.228996,
f455880f |                           -10.924720));
945da53b |#14682 =     CARTESIAN_POINT ('NONE', (   0.000000,    53.340000,
4ee2bc94 |                           -15.494000));
96717be9 |#14683 =          EDGE_CURVE ('NONE', #5869 , #9939 , #6054 , .T.);
cdcc2820 |#14684 =       ORIENTED_EDGE ('NONE', *, *, #11828, .F.);
6bb6c059 |#14685 =          EDGE_CURVE ('NONE', #3444 , #7582 , #1767 , .T.);
7c0fe30d |#14686 =          EDGE_CURVE ('NONE', #1803 , #12133, #10136, .T.);
c7ec5ab4 |#14687 =     CARTESIAN_POINT ('NONE', (-129.964042,    14.100704,
ea7b806e |                            12.911792));
5819fbc8 |#14688 =          EDGE_LOOP ('NONE', (#5661 , #14340));
9f676e8c |#14689 =          DIRECTION ('NONE', (  -0.000000,     0.000000,
984660cf |                             1.000000));
d686cfbe |#14690 =       ORIENTED_EDGE ('NONE', *, *, #505 , .T.);
5d845f5c |#14691 =               PLANE ('NONE', #5208 );
fe821e0d |#14692 =  AXIS2_PLACEMENT_3D ('NONE', #250 , #2918 , #8342 );
8e50435b |#14693 =          DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                             1.000000));
b23efb15 |#14694 =    FACE_OUTER_BOUND ('NONE', #1204 , .T.);
16e84290 |#14695 =       ORIENTED_EDGE ('NONE', *, *, #15088, .T.);
3d4b64f1 |#14696 =       ORIENTED_EDGE ('NONE', *, *, #6443 , .T.);
69cb4307 |#14697 = FILL_AREA_STYLE_COLOUR ('', #14798);
6ffc7027 |#14698 =       ADVANCED_FACE ('NONE', (#16467), #10767, .T.);
c0ecc2ab |#14699 =     CARTESIAN_POINT ('NONE', (  -2.614599,   -66.540951,
7a720806 |                            27.061537));
48295b60 |#14700 =       ORIENTED_EDGE ('NONE', *, *, #16967, .T.);
66ecc552 |#14701 =              CIRCLE ('NONE', #1105 ,    48.260000);
e8569e2a |#14702 =     CARTESIAN_POINT ('NONE', (-111.887000,    21.996204,
cf794d7b |                             2.540000));
68c3ca7e |#14703 =       ORIENTED_EDGE ('NONE', *, *, #507 , .F.);
9aee8d82 |#14704 = SURFACE_STYLE_USAGE (.BOTH. , #5272 );
59762b41 |#14705 =        VERTEX_POINT ('NONE', #26 );
298b9d90 |#14706 =  AXIS2_PLACEMENT_3D ('NONE', #16128, #8075 , #17498);
3016d2a3 |#14707 =    TOROIDAL_SURFACE ('NONE', #2062 ,    19.304000,
ef114be4 |                             1.270000));
6aa434da |#14708 =          EDGE_CURVE ('NONE', #14097, #7910 , #2559 , .T.);
62387d47 |#14709 =          EDGE_CURVE ('NONE', #4525 , #10972, #12875, .T.);
15762e3c |#14710 =          EDGE_CURVE ('NONE', #11228, #16229, #2139 , .T.);
d8f6273e |#14711 =              VECTOR ('NONE', #13135,  1000.000000);
8f06eb18 |#14712 =          DIRECTION ('NONE', (  -0.000000,     0.000000,
06e96121 |                            -1.000000));
e1739949 |#14713 =  AXIS2_PLACEMENT_3D ('NONE', #1089 , #10515, #2455 );
8086d522 |#14714 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                           GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
dfcdf037 |                           #12100)) GLOBAL_UNIT_ASSIGNED_CONTEXT
021adffb |                           (( #10801, #2742 , #12151))
1b367285 |                           REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                           'WORKASPACE'));
4cd558bc |#14715 =     CARTESIAN_POINT ('NONE', (   6.985000,   -18.276319,
159e94a2 |                            15.240000));
5da9b2fb |#14716 =   SURFACE_SIDE_STYLE ('',(#6040 ));
c620daf8 |#14717 =        VERTEX_POINT ('NONE', #9460 );
06df6a0c |#14718 =     CARTESIAN_POINT ('NONE', (   3.492500,   -65.590621,
d9259951 |                            22.683152));
37fb80c7 |#14719 =     CARTESIAN_POINT ('NONE', ( -55.235021,    53.391129,
```

96876f1b--786680562c6a26f3b57b1432b56e99d1d84390e7 Page 369 of liberator_pretty.step.txt

```
8ff67505 |                                  38.100000));
a7ac6498 |#14721 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                   0.000000));
c6d5bb11 |#14720 =           CIRCLE ('NONE', #15663,    3.175000);
909576a9 |#14722 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
eef11798 |#14723 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
291cf40b |#14724 =     ORIENTED_EDGE ('NONE', *, *, #9060 , .F.);
3900e7b8 |#14725 =    CARTESIAN_POINT ('NONE', ( -88.392000,  -30.480000,
def71d25 |                                  28.321000));
85602ef6 |#14726 =     ADVANCED_FACE ('NONE', (#9294 , #16049, #8876 ),
3c424aab |                                  #10822, .F.);
a7ff29a8 |#14727 =    CARTESIAN_POINT ('NONE', ( -16.764000,    0.000000,
14f7d8c3 |                                  55.520232));
c8e0346d |#14728 =   FACE_OUTER_BOUND ('NONE', #14833, .T.);
ddc37da3 |#14729 =    CARTESIAN_POINT ('NONE', (   2.540000,  -16.539890,
cccfeaee |                                  -0.258814));
2032527c |#14730 =      VERTEX_POINT ('NONE', #16239);
064ebe2a |#14731 =   FACE_OUTER_BOUND ('NONE', #8331 , .T.);
401ec022 |#14732 =    CARTESIAN_POINT ('NONE', (  -2.540000,   -5.630948,
55911da3 |                                  -18.992503));
f2035090 |#14733 = AXIS2_PLACEMENT_3D ('NONE', #370 , #12441, #5746 );
136a77d0 |#14734 =     ORIENTED_EDGE ('NONE', *, *, #6012 , .T.);
17683a4b |#14735 =     ORIENTED_EDGE ('NONE', *, *, #13194, .F.);
32bff478 |#14736 =        EDGE_CURVE ('NONE', #7170 , #11588, #15633, .T.);
c6dd4684 |#14737 =     ORIENTED_EDGE ('NONE', *, *, #4776 , .F.);
b9d294ad |#14738 =   FACE_OUTER_BOUND ('NONE', #14466, .T.);
0a6bc17c |#14739 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
d31007b7 |#14740 = AXIS2_PLACEMENT_3D ('NONE', #14137, #6068 , #15486);
ef13319b |#14741 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
2f5fd85f |#14742 =    CARTESIAN_POINT ('NONE', (   2.540000,    5.793863,
29801cb1 |                                  -7.497290));
52e41a06 |#14743 =    CARTESIAN_POINT ('NONE', (  -2.540000,    8.626826,
d7ba5826 |                                  11.214616));
a8e85178 |#14744 =            VECTOR ('NONE', #8026 ,  1000.000000);
d628eed9 |#14745 =    CARTESIAN_POINT ('NONE', (  -2.032000,   20.274740,
2418ef35 |                                  12.621062));
a26b348c |#14746 =    CARTESIAN_POINT ('NONE', (-123.940361,   18.766060,
47654ac9 |                                   6.611584));
343d9ba9 |#14747 =     ORIENTED_EDGE ('NONE', *, *, #8855 , .T.);
8a53b9d9 |#14748 =              LINE ('NONE', #7604 , #7143 );
b5168eff |#14749 =      VERTEX_POINT ('NONE', #13592);
82e3e02c |#14750 =    CARTESIAN_POINT ('NONE', ( -10.160000,   58.826400,
a1861efc |                                  40.640000));
cb4090f7 |#14751 =     ORIENTED_EDGE ('NONE', *, *, #7005 , .T.);
0b345150 |#14752 =     ORIENTED_EDGE ('NONE', *, *, #2470 , .F.);
26660e13 |#14753 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
a7427e32 |                                  #16154, 'distance_accuracy_value',
7265eb24 |                                  'NONE');
92b7a3ce |#14754 =            VECTOR ('NONE', #3043 ,  1000.000000);
f9007016 |#14755 =            VECTOR ('NONE', #17292,  1000.000000);
6e4933c6 |#14756 =    CARTESIAN_POINT ('NONE', (  -2.540000,   -3.714665,
470edefa |                                  -20.758868));
f31b1df5 |#14757 =    CARTESIAN_POINT ('NONE', (  -5.900281,  -64.161392,
c7028372 |                                  31.699297));
0dd81b47 |#14758 =         EDGE_LOOP ('NONE', (#1524 , #16137, #7296 ,
8d81aca4 |                                  #13431));
81b8ee3f |#14759 =            VECTOR ('NONE', #3497 ,  1000.000000);
534c57d7 |#14760 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
```

000d34ec--edca89e61907cf142ad5650ec4c5427c7a6c6971 Page 370 of liberator_pretty.step.txt

```
c767bee1 |                                    -0.000000));
2b5730be |#14761 =      CARTESIAN_POINT ('NONE', (   0.952500,  -58.385460,
ae8d9191 |                              65.430109));
3a784256 |#14762 =         EDGE_CURVE ('NONE', #13111, #1259 , #12038, .T.);
86f0da15 |#14763 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
f2667c2b |#14764 =         EDGE_CURVE ('NONE', #2670 , #961 , #5298 , .T.);
1aece103 |#14765 =      ORIENTED_EDGE ('NONE', *, *, #878 , .T.);
38469c01 |#14766 =         EDGE_CURVE ('NONE', #13817, #1812 , #8456 , .T.);
0512a543 |#14767 =      ORIENTED_EDGE ('NONE', *, *, #62 , .F.);
1ca9e550 |#14768 =  AXIS2_PLACEMENT_3D ('NONE', #130 , #2859 , #12273);
4a6f6d0e |#14769 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
991823a6 |#14770 =      CARTESIAN_POINT ('NONE', (  -4.593821,  -14.531855,
fecac201 |                              52.547930));
f080ac2a |#14771 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                             -0.000000));
a9824d49 |#14772 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
b98eafa9 |#14773 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
36028653 |#14774 =      ORIENTED_EDGE ('NONE', *, *, #9034 , .T.);
9da0523b |#14775 =             CIRCLE ('NONE', #5183 ,   19.050000);
cf7f43d0 |#14776 =      CARTESIAN_POINT ('NONE', (   3.928295,  -57.826609,
ec121c8a |                              64.095609));
4b71d28d |#14777 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
f4056a95 |#14778 =      CARTESIAN_POINT ('NONE', (  15.671800,   23.244169,
f673a588 |                             -16.002000));
62397c72 |#14779 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
df0e0db7 |#14780 =      CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
cbd0f6df |                             -7.747000));
403aac65 |#14781 =      ORIENTED_EDGE ('NONE', *, *, #8674 , .F.);
b8903c6f |#14782 =             CIRCLE ('NONE', #2391 ,   13.335000);
fcf2248b |#14783 =      CARTESIAN_POINT ('NONE', (   2.540000,   13.158832,
e49ca20b |                              3.227797));
01b5dc55 |#14784 =          EDGE_LOOP ('NONE', (#7472 , #6984 ));
00f20244 |#14785 =             VECTOR ('NONE', #884 ,   1000.000000);
7357101b |#14786 =      ADVANCED_FACE ('NONE', (#4456 ), #11609, .T.);
db9fd116 |#14787 =         EDGE_CURVE ('NONE', #317 , #7779 , #854 , .T.);
6949df01 |#14788 =         EDGE_CURVE ('NONE', #8548 , #2659 , #14794, .T.);
56d205f8 |#14789 =      ORIENTED_EDGE ('NONE', *, *, #15106, .F.);
f41ea9cd |#14790 =    FACE_OUTER_BOUND ('NONE', #5085 , .T.);
f8d92d13 |#14791 =      CARTESIAN_POINT ('NONE', (  -6.350000,    7.620000,
a5c09439 |                              15.194409));
9e7edd5b |#14792 =  AXIS2_PLACEMENT_3D ('NONE', #16312, #10950, #13664);
862757d5 |#14793 =      ORIENTED_EDGE ('NONE', *, *, #8939 , .F.);
0018049f |#14794 =               LINE ('NONE', #2874 , #7629 );
f3e1311a |#14795 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
2cf67426 |                             ('', (#10257), #15689);
3b69c10f |#14796 =      CARTESIAN_POINT ('NONE', (   4.730103,   -0.025399,
a32f0683 |                              3.323631));
2b572582 |#14797 =      CARTESIAN_POINT ('NONE', (  28.575000,   25.400000,
51d64c95 |                             -2.540000));
6630360a |#14798 =         COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                              0.749020);
9978c153 |#14799 =      CARTESIAN_POINT ('NONE', ( -14.224000,   16.082880,
f021c86a |                              14.946008));
b0d5fe1a |#14800 =             CIRCLE ('NONE', #13990,    2.540000);
f57ea42b |#14801 =          EDGE_LOOP ('NONE', (#7854 , #7458 , #10547,
31289d23 |                              #15310));
```

10c384e0--5c3aefb8d595a59132539b1f60b64b330961b5c2 Page 371 of liberator_pretty.step.txt

```
fe8ee36c |#14802 =      CARTESIAN_POINT ('NONE', (   2.540000,   -4.334768,
e0a82b8c |                               11.497047));
089255c5 |#14803 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -5.015888,
ee6349a1 |                              -10.733339));
0ceceb35 |#14804 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                               -0.000000));
8e2ae99f |#14805 =      CARTESIAN_POINT ('NONE', (-118.909246,   21.301564,
18d59607 |                                1.274564));
75a00946 |#14806 =             LINE ('NONE', #3751 , #862 );
fc51b2dd |#14807 =      CARTESIAN_POINT ('NONE', (  64.516000,    0.000000,
6e38f4e2 |                                3.302000));
1850d213 |#14808 =      CARTESIAN_POINT ('NONE', (  -6.350000,    2.540000,
a5c09439 |                               15.194409));
1a20720d |#14809 =      ORIENTED_EDGE ('NONE', *, *, #17146, .F.);
3493681d |#14810 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
0ecc573c |#14811 =      ADVANCED_FACE ('NONE', (#4036 ), #3616 , .T.);
9a338d69 |#14812 =  AXIS2_PLACEMENT_3D ('NONE', #15655, #7602 , #17004);
4a45f6c3 |#14813 =      ORIENTED_EDGE ('NONE', *, *, #7662 , .F.);
26f8585a |#14814 =             LINE ('NONE', #14016, #7875 );
88f07d7d |#14815 =   FACE_OUTER_BOUND ('NONE', #6222 , .T.);
92672d3d |#14816 =        EDGE_CURVE ('NONE', #10013, #5781 , #7204 , .T.);
d5a86e90 |#14817 =        EDGE_CURVE ('NONE', #16471, #11227, #11195, .T.);
7725a89f |#14818 =           VECTOR ('NONE', #4794 ,  1000.000000);
b6265aa5 |#14819 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
12c00699 |#14820 =  AXIS2_PLACEMENT_3D ('NONE', #12185, #4131 , #13551);
e9e672b9 |#14821 =   SURFACE_SIDE_STYLE ('',(#5538 ));
1ddd8355 |#14822 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#13905));
a8381674 |#14823 =      CARTESIAN_POINT ('NONE', (   5.014808,  -58.106683,
6b3af7cc |                               61.951293));
d9ff8888 |#14824 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                               -0.000000));
34225cd4 |#14825 =      ORIENTED_EDGE ('NONE', *, *, #2621 , .T.);
35e2a5f9 |#14826 =            CIRCLE ('NONE', #1488 ,    2.540000);
8d781e47 |#14827 =      ORIENTED_EDGE ('NONE', *, *, #6754 , .T.);
daf394b3 |#14828 =           VECTOR ('NONE', #7501 ,  1000.000000);
d0a65086 |#14829 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                               -1.000000));
9c194da0 |#14830 =   FACE_OUTER_BOUND ('NONE', #5097 , .T.);
7caa5250 |#14831 =           VECTOR ('NONE', #6080 ,  1000.000000);
e970d304 |#14832 =      ORIENTED_EDGE ('NONE', *, *, #7090 , .F.);
ff79f050 |#14833 =         EDGE_LOOP ('NONE', (#1391 , #15047, #9539 , #4980
216d0aeb |                              ));
cd0fe6f5 |#14834 =      ORIENTED_EDGE ('NONE', *, *, #12789, .T.);
e1f60b97 |#14835 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
03d56461 |#14836 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
1f780ed4 |#14837 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -4.111483,
8f0d74b8 |                              -20.074060));
6411bf38 |#14838 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                               -0.000000));
6a029594 |#14839 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
a6b6d9f8 |                              -28.016200));
17d3f2f7 |#14840 =       VERTEX_POINT ('NONE', #9688 );
efdf5b71 |#14841 =      CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
59145efd |                              -11.938000));
9d15a989 |#14842 =        EDGE_CURVE ('NONE', #10209, #13076, #425 , .T.);
d838de3f |#14843 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
0a85a569 |#14844 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
```

13c6621f--45036a7dfae1f1c328f9dc1c8e283751526255bc Page 372 of liberator_pretty.step.txt

```
ff25ef7c |#14845 =       CARTESIAN_POINT ('NONE', ( -13.498890,   27.529557,
af2dca39 |                              13.515366));
5205ba9d |#14846 =          EDGE_CURVE ('NONE', #4455 , #12306, #10766, .T.);
d3cb0c40 |#14847 =        ORIENTED_EDGE ('NONE', *, *, #10942, .F.);
e80f342a |#14848 =       CARTESIAN_POINT ('NONE', (   2.540000,  -10.070572,
e4f33c07 |                              -4.975505));
d786f05a |#14849 =  AXIS2_PLACEMENT_3D ('NONE', #11202, #3134 , #12536);
ced2ab50 |#14850 =              CIRCLE ('NONE', #13344,    2.540000);
dfed567b |#14851 =    FACE_OUTER_BOUND ('NONE', #4570 , .T.);
65790a89 |#14852 =           EDGE_LOOP ('NONE', (#11994, #5314 , #8497 ,
1490e1de |                              #11595));
c7649ab6 |#14853 =        ORIENTED_EDGE ('NONE', *, *, #17039, .T.);
005e87c6 |#14854 =        ORIENTED_EDGE ('NONE', *, *, #11543, .F.);
02d40226 |#14855 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#12638, #3226 , #5950
b290dd33 |                              , #15369), .UNSPECIFIED., .F., .F.)
0338f1a6 |                              B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
eef143ab |                              (   0.000000,    1.570796),
393a7770 |                              .UNSPECIFIED.) CURVE ()
21307038 |                              GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                              RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                 0.804738,    0.804738,    1.000000))
e093e2e4 |                              REPRESENTATION_ITEM (''));
221a37b6 |#14856 =        VERTEX_POINT ('NONE', #8412 );
f73c4954 |#14857 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
3bd5fe78 |#14858 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
b1600fc4 |#14859 =       CARTESIAN_POINT ('NONE', ( -35.879029,   -0.319029,
0ae420e8 |                              3.078423));
2d3acb73 |#14860 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
d345ecf0 |#14861 =       CARTESIAN_POINT ('NONE', (   2.540000,    1.152566,
d538bfb0 |                              -14.856602));
76ac3c8a |#14862 =       CARTESIAN_POINT ('NONE', (  -2.540000,    2.062558,
3ddefdde |                              8.928150));
9bbc875a |#14863 =  AXIS2_PLACEMENT_3D ('NONE', #17390, #9314 , #1247 );
656e292a |#14864 =       CARTESIAN_POINT ('NONE', (-111.887000,   21.996204,
59c8bf0f |                              0.000000));
d2831a93 |#14865 =    TOROIDAL_SURFACE ('NONE', #12204,    4.762500,
35a60d89 |                              3.175000);
3c1aa1e7 |#14866 =        ORIENTED_EDGE ('NONE', *, *, #3848 , .F.);
398d91fa |#14867 =       CARTESIAN_POINT ('NONE', (  -2.540000,  -22.860000,
a1861efc |                              40.640000));
c6c3fc3a |#14868 =           DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
d5bcd457 |#14869 =        ORIENTED_EDGE ('NONE', *, *, #7374 , .T.);
575698ef |#14870 =        ORIENTED_EDGE ('NONE', *, *, #9717 , .T.);
02485c2f |#14871 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                              0.000000));
a2009f91 |#14872 =        ORIENTED_EDGE ('NONE', *, *, #5900 , .F.);
3da0f2fa |#14873 =       ADVANCED_FACE ('NONE', (#1285 ), #3180 , .F.);
fea60ae3 |#14874 =       CARTESIAN_POINT ('NONE', (-104.173728,   27.255049,
d26c51bd |                              5.715000));
1261ce7b |#14875 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
94048af6 |#14876 =       CARTESIAN_POINT ('NONE', (   6.032500,  -59.795465,
e5d63653 |                              58.796553));
d40bca8b |#14877 =        ORIENTED_EDGE ('NONE', *, *, #11276, .F.);
97d50a57 |#14878 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
fd03aa8c |#14879 =        ORIENTED_EDGE ('NONE', *, *, #7843 , .F.);
3cc001a8 |#14880 =        ORIENTED_EDGE ('NONE', *, *, #13653, .T.);
```

97fc4fea--b8ddfe12c3ae680d227e0da7ffe3c52e49660c1b Page 373 of liberator_pretty.step.txt

```
1591e884 |#14881 =              CIRCLE ('NONE', #10678,    1.651000);
a299059c |#14882 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                               1.000000));
fb082b63 |#14883 =       ORIENTED_EDGE ('NONE', *, *, #7342 , .T.);
c8ce6ee9 |#14884 =     CARTESIAN_POINT ('NONE', (   6.985000,    7.620000,
a907e9ed |                              -9.398000));
db55ef86 |#14885 =       ORIENTED_EDGE ('NONE', *, *, #2746 , .F.);
2284b353 |#14886 =          EDGE_CURVE ('NONE', #17324, #10236, #10339, .T.);
b14eee51 |#14887 =          EDGE_CURVE ('NONE', #1116 , #2871 , #13938, .T.);
e71009df |#14888 =     CARTESIAN_POINT ('NONE', ( -70.057975,   41.427400,
dfe16089 |                              35.560000));
0719c7f5 |#14889 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
d5c6c108 |#14890 =        VERTEX_POINT ('NONE', #12450);
fc7baeb3 |#14891 =              CIRCLE ('NONE', #1044 ,    2.540000);
10f133bc |#14892 =       ORIENTED_EDGE ('NONE', *, *, #10737, .T.);
e067ffd4 |#14893 =     CARTESIAN_POINT ('NONE', (  42.062308,   34.290000,
4ee2bc94 |                              -15.494000));
b57b2804 |#14894 =        ADVANCED_FACE ('NONE', (#6772 ), #2763 , .T.);
c4a24016 |#14895 =     CARTESIAN_POINT ('NONE', ( -11.465264,   24.510853,
5cb8cf3a |                              14.162881));
9ba64d31 |#14896 =       ORIENTED_EDGE ('NONE', *, *, #7201 , .F.);
1f49565c |#14897 =     CARTESIAN_POINT ('NONE', (   2.540000,    6.706409,
c78f3fa6 |                               5.300895));
4308affe |#14898 =       ORIENTED_EDGE ('NONE', *, *, #15927, .T.);
417425db |#14899 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                               1.000000));
8bf1ed23 |#14900 =        VERTEX_POINT ('NONE', #12512);
97fce1aa |#14901 =   AXIS2_PLACEMENT_3D ('NONE', #9693 , #8365 , #4358 );
2203d826 |#14902 =              CIRCLE ('NONE', #16454,    2.540000);
61374d56 |#14903 =           EDGE_LOOP ('NONE', (#13102, #4754 ));
eae4dee8 |#14904 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
69e3003e |#14905 =       ORIENTED_EDGE ('NONE', *, *, #8400 , .T.);
781a018f |#14906 =                LINE ('NONE', #14649, #4156 );
fca8f9a1 |#14907 =     CARTESIAN_POINT ('NONE', ( -43.829291,   56.707096,
d3fd80ae |                               4.643320));
a8005b93 |#14908 =     CARTESIAN_POINT ('NONE', ( -38.760808,    0.626397,
d2c58e97 |                               0.861500));
be624e05 |#14909 =              VECTOR ('NONE', #268 ,  1000.000000);
747adbd1 |#14910 =     CARTESIAN_POINT ('NONE', (   2.540000,    3.623512,
5daaafea |                              16.693156));
d2bffce2 |#14911 =     CARTESIAN_POINT ('NONE', (  -2.540000,    0.000000,
5ebf4603 |                              -6.350000));
a504bdaa |#14912 =     CARTESIAN_POINT ('NONE', (  -6.032500,    0.000000,
bb0ea155 |                              -1.342237));
8350cdd6 |#14913 =          EDGE_CURVE ('NONE', #2677 , #15517, #14371, .T.);
1bbb95dd |#14914 =          EDGE_CURVE ('NONE', #5989 , #5371 , #6358 , .T.);
f4bda5a3 |#14915 =     CARTESIAN_POINT ('NONE', (   0.025399,    4.701569,
747f270c |                               3.646599));
f1fd6656 |#14916 =          COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                               0.749020);
4040b1cb |#14917 =     CARTESIAN_POINT ('NONE', (  10.160000,   23.241000,
6e38f4e2 |                               3.302000));
81a46678 |#14918 =        VERTEX_POINT ('NONE', #8466 );
3755a2e0 |#14919 =   AXIS2_PLACEMENT_3D ('NONE', #8667 , #586 , #10020);
cec8acd1 |#14920 =   AXIS2_PLACEMENT_3D ('NONE', #1418 , #106 , #9542 );
797daa53 |#14921 =     CARTESIAN_POINT ('NONE', ( -32.372796,   58.826400,
8ff67505 |                              38.100000));
8419cfa2 |#14922 =        VERTEX_POINT ('NONE', #15245);
88278a12 |#14923 =                LINE ('NONE', #928 , #3749 );
81e08319 |#14924 =                LINE ('NONE', #8348 , #11323);
```

303e8767--db6cab6432ce2113002bb9ad52c61c720a9586a7 Page 374 of liberator_pretty.step.txt

```
9693aa5a |#14925 =        CARTESIAN_POINT ('NONE', (-102.997000,   11.430000,
df6c75f1 |                            22.225000));
29df8d5d |#14926 =        ORIENTED_EDGE ('NONE', *, *, #11804, .T.);
887add2d |#14927 =        CARTESIAN_POINT ('NONE', ( 25.400000,   45.720000,
4ee2bc94 |                            -15.494000));
489974e9 |#14928 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                            -0.000000));
58959609 |#14929 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
a4836309 |#14930 =          EDGE_LOOP ('NONE', (#10499, #16814, #15778, #5509
216d0aeb |                            ));
9afd354d |#14931 =            VECTOR ('NONE', #10553,  1000.000000);
b91e4765 |#14932 =          EDGE_CURVE ('NONE', #16914, #5069 , #5929 , .T.);
84b94e4a |#14933 =          EDGE_CURVE ('NONE', #5706 , #6841 , #13509, .T.);
01669212 |#14934 =          EDGE_CURVE ('NONE', #1879 , #2472 , #13085, .T.);
07438ae5 |#14935 =            CIRCLE ('NONE', #8482 ,    4.699000);
77ccf2bf |#14936 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                            GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
eabf9154 |                            #6104 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
9c34454c |                            (( #9087 , #1018 , #10446))
1b367285 |                            REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                            'WORKASPACE'));
119ec782 |#14937 =      VERTEX_POINT ('NONE', #9866 );
8ead298a |#14938 =            VECTOR ('NONE', #10864,  1000.000000);
db8d4953 |#14939 =          EDGE_LOOP ('NONE', (#10433, #12683));
97904ec0 |#14940 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #3191 );
c0e1e130 |#14941 =        ORIENTED_EDGE ('NONE', *, *, #9398 , .T.);
b5aa0163 |#14942 =          DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                            -0.000000));
a5f59300 |#14943 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
b86d05c2 |#14944 =        CARTESIAN_POINT ('NONE', (  37.465079,   32.592041,
4ee2bc94 |                            -15.494000));
372291e5 |#14945 =        CARTESIAN_POINT ('NONE', ( -14.015711,   27.895338,
e81058c9 |                            27.462369));
8d18c671 |#14946 =        ORIENTED_EDGE ('NONE', *, *, #10943, .T.);
45d2e277 |#14947 =          EDGE_LOOP ('NONE', (#5641 , #7581 , #5881 , #8835
216d0aeb |                            ));
c5a86b44 |#14948 =              LINE ('NONE', #9394 , #10081);
30d5e29c |#14949 =        CARTESIAN_POINT ('NONE', (  10.795000,  -18.276319,
f097f50c |                            -3.302000));
7f3e845e |#14950 =        CARTESIAN_POINT ('NONE', (   4.953000,   24.130000,
a0fd910e |                            16.510000));
6ad796d2 |#14951 = CYLINDRICAL_SURFACE ('NONE', #5542 ,    5.715000);
ef33e20d |#14952 =        ADVANCED_FACE ('NONE', (#16237), #9077 , .F.);
cec4fe1a |#14953 =  AXIS2_PLACEMENT_3D ('NONE', #4996 , #14433, #6360 );
b2077f21 |#14954 =       VERTEX_POINT ('NONE', #15298);
4d77cd99 |#14955 =              LINE ('NONE', #9134 , #4624 );
70e70ec9 |#14956 =        CARTESIAN_POINT ('NONE', (   2.540000,   -4.357924,
0240dccb |                            -19.783432));
92da84de |#14957 =          EDGE_LOOP ('NONE', (#12986, #15879, #6825 ,
371e778c |                            #16315));
0bd19aaa |#14958 =        CARTESIAN_POINT ('NONE', (   6.985000,    3.810000,
59145efd |                            -11.938000));
c1c4c9f6 |#14959 =        CARTESIAN_POINT ('NONE', ( -40.640000,   -5.080000,
a1861efc |                            40.640000));
d28cbbc1 |#14960 =        ORIENTED_EDGE ('NONE', *, *, #4998 , .F.);
108946bf |#14961 =        CARTESIAN_POINT ('NONE', ( -33.838428,    0.084717,
3b7fa2d5 |                            0.129728));
8d11cd14 |#14962 =        CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
b7c881ec |                            18.415000));
fc0bec9f |#14963 =          DIRECTION ('NONE', (   1.000000,    0.000000,
```

ecec17b5--c8243245a2a8dfca5f7340aa8257aa850586ac24 Page 375 of liberator_pretty.step.txt

```
59c8bf0f |                                          0.000000));
5dd98c18 |#14964 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#173 , #9604 , #1541 ,
5c636c57 |                            #10960), .UNSPECIFIED., .F., .F.)
0338f1a6 |                            B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ea0bf94e |                            (   4.712389,    6.283185),
393a7770 |                            .UNSPECIFIED.) CURVE ()
21307038 |                            GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                            RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                              0.804738,    0.804738,    1.000000))
e093e2e4 |                            REPRESENTATION_ITEM (''));
1122c259 |#14965 =    CARTESIAN_POINT ('NONE', (   2.540000,   -10.832649,
f9fb612e |                              -16.518509));
c6a1f8b9 |#14966 =    FACE_OUTER_BOUND ('NONE', #2098 , .T.);
b7feb2fc |#14967 =    CARTESIAN_POINT ('NONE', (   5.103049,    3.810000,
4ed48105 |                              4.934863));
bb5dc186 |#14968 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
232e0701 |#14969 =    CARTESIAN_POINT ('NONE', ( -11.112500,   14.837381,
b2ad6c1c |                              13.335000));
4642b069 |#14970 =               LINE ('NONE', #11348, #4214 );
f3680d32 |#14971 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
ecd34873 |#14972 =      ORIENTED_EDGE ('NONE', *, *, #13275, .T.);
0cce3fea |#14973 =               LINE ('NONE', #4334 , #186 );
6eb16fcd |#14974 =    CARTESIAN_POINT ('NONE', (  41.687713,  -20.904054,
59c8bf0f |                              0.000000));
e3419f66 |#14975 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
ba5067a4 |#14976 =      ADVANCED_FACE ('NONE', (#5500 , #1905 ), #1860 , .T.);
f7ed99b4 |#14977 =      ORIENTED_EDGE ('NONE', *, *, #17167, .T.);
453271ba |#14978 = CYLINDRICAL_SURFACE ('NONE', #14130,   12.700000);
f6f48e1e |#14979 =  AXIS2_PLACEMENT_3D ('NONE', #13960, #5895 , #15315);
cc9cb393 |#14980 =      ORIENTED_EDGE ('NONE', *, *, #15830, .F.);
d3ad2b4b |#14981 =             VECTOR ('NONE', #11069,  1000.000000);
bcbec38f |#14982 =          DIRECTION ('NONE', (   0.000000,   -0.838005,
8e81624e |                              0.545663));
0f12bba5 |#14983 =    CARTESIAN_POINT ('NONE', (  -2.540000,   -4.904454,
7e2faa89 |                              -16.740270));
daff1473 |#14984 =    CARTESIAN_POINT ('NONE', ( -85.953619,  -30.434196,
53979bd0 |                              14.360538));
04a37e0b |#14985 =    CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
cf794d7b |                              2.540000));
2f671c91 |#14986 =         EDGE_CURVE ('NONE', #2871 , #4613 , #9487 , .T.);
108912aa |#14987 =             VECTOR ('NONE', #3708 ,  1000.000000);
5ff56d8c |#14988 =         EDGE_CURVE ('NONE', #14705, #3233 , #12234, .T.);
a9d0ce8f |#14989 =         EDGE_CURVE ('NONE', #1675 , #15122, #8653 , .T.);
f89c1a98 |#14990 =      ORIENTED_EDGE ('NONE', *, *, #1550 , .T.);
ab34f09c |#14991 =             VECTOR ('NONE', #2043 ,  1000.000000);
f6012c3b |#14992 =               LINE ('NONE', #1619 , #15413);
5663a6f6 |#14993 = CYLINDRICAL_SURFACE ('NONE', #4529 ,    2.540000);
a16c94a4 |#14994 =  AXIS2_PLACEMENT_3D ('NONE', #12257, #4203 , #13611);
a9523eab |#14995 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
9b2a0a10 |#14996 =       VERTEX_POINT ('NONE', #7352 );
9970ce24 |#14997 =             CIRCLE ('NONE', #9312 ,    2.540000);
01935ca1 |#14998 =    CARTESIAN_POINT ('NONE', (  -0.000000,    7.620000,
8b00587b |                              17.099409));
2bc27ca7 |#14999 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                              -0.000000));
b6ce13a5 |#15000 =      ORIENTED_EDGE ('NONE', *, *, #13754, .T.);
ef8ad691 |#15001 =    CARTESIAN_POINT ('NONE', ( -44.450000,   58.826400,
8ff67505 |                              38.100000));
```

```
bd9be14b--ccb71e4af541ca2310b775e084f336208463d551 Page 376 of liberator_pretty.step.txt

e2dc0c00 |#15002 =      CARTESIAN_POINT ('NONE', ( -2.540000,  -19.923569,
1685c1e4 |                              42.977687));
1dac64ca |#15003 =      CARTESIAN_POINT ('NONE', ( -11.513232,   24.739629,
6ca44463 |                              26.422091));
d9b05175 |#15004 =      ORIENTED_EDGE ('NONE', *, *, #8098 , .T.);
7f32b156 |#15005 =    FACE_OUTER_BOUND ('NONE', #6260 , .T.);
26926840 |#15006 =      CARTESIAN_POINT ('NONE', (  0.000000,  -30.480000,
fb7a08f8 |                              5.080000));
095eac07 |#15007 =         CIRCLE ('NONE', #14288,   3.175000);
c1a36d0b |#15008 =           LINE ('NONE', #1175 , #4259 );
923521a3 |#15009 =        DIRECTION ('NONE', (  1.000000,   0.000000,
59c8bf0f |                              0.000000));
51165f2d |#15010 =        EDGE_CURVE ('NONE', #17093, #12746, #15820, .T.);
10bf72c6 |#15011 =        EDGE_CURVE ('NONE', #3045 , #13448, #16124, .T.);
85bd465e |#15012 =  AXIS2_PLACEMENT_3D ('NONE', #13529, #16231, #8179 );
d1687942 |#15013 =      ORIENTED_EDGE ('NONE', *, *, #4661 , .T.);
43bda50c |#15014 =  AXIS2_PLACEMENT_3D ('NONE', #10292, #2225 , #11638);
da259da3 |#15015 =        DIRECTION ('NONE', (  1.000000,   0.000000,
59c8bf0f |                              0.000000));
147aa16c |#15016 =      CARTESIAN_POINT ('NONE', ( -33.020000,   2.540000,
59c8bf0f |                              0.000000));
7641cec2 |#15017 =    FACE_OUTER_BOUND ('NONE', #7922 , .T.);
be252d77 |#15018 =      CARTESIAN_POINT ('NONE', ( 12.655883,   20.313823,
eb9b7dce |                             -21.336000));
c972007e |#15019 =      CARTESIAN_POINT ('NONE', ( 38.220718,   -7.610582,
6e38f4e2 |                              3.302000));
ccb70c9d |#15020 =      ORIENTED_EDGE ('NONE', *, *, #15450, .T.);
ab8c22d6 |#15021 =      CARTESIAN_POINT ('NONE', (  2.540000,   -0.000000,
7dad6564 |                             -22.733000));
11ae6f3d |#15022 =    FACE_OUTER_BOUND ('NONE', #8231 , .T.);
f2f91214 |#15023 =         DIRECTION ('NONE', (  1.000000,   0.000000,
59c8bf0f |                              0.000000));
c407388d |#15024 =    TOROIDAL_SURFACE ('NONE', #15852,  16.216459,
2c7d2f4c |                              1.524000);
b048e1c8 |#15025 =      CARTESIAN_POINT ('NONE', ( -0.000000,   2.540000,
59c8bf0f |                              0.000000));
e5f40660 |#15026 =        DIRECTION ('NONE', (  1.000000,   0.000000,
59c8bf0f |                              0.000000));
177d7b73 |#15027 =        DIRECTION ('NONE', ( -0.000000,   1.000000,
59c8bf0f |                              0.000000));
926e66b3 |#15028 =      CARTESIAN_POINT ('NONE', (-107.600889,   27.000577,
a1861efc |                             40.640000));
760b8739 |#15029 =  AXIS2_PLACEMENT_3D ('NONE', #12904, #4853 , #14275);
f564f1c1 |#15030 =      ORIENTED_EDGE ('NONE', *, *, #4199 , .T.);
6ee1e72c |#15031 =        EDGE_CURVE ('NONE', #12425, #1958 , #15409, .T.);
0a4d695b |#15032 =        EDGE_CURVE ('NONE', #15312, #6648 , #11814, .T.);
78fe1f79 |#15033 =        EDGE_CURVE ('NONE', #3023 , #1958 , #1067 , .T.);
5b913e4b |#15034 =           VECTOR ('NONE', #2660 ,  1000.000000);
2de9121b |#15035 =      ORIENTED_EDGE ('NONE', *, *, #13011, .F.);
054bd0e7 |#15036 =         CIRCLE ('NONE', #1279 ,   3.175000);
ddf2eb39 |#15037 =    VERTEX_POINT ('NONE', #3397 );
5bbed0bc |#15038 =    ADVANCED_FACE ('NONE', (#630 ), #6113 , .T.);
2ec7f80d |#15039 =      CARTESIAN_POINT ('NONE', (  2.540000,  -15.621503,
20e259df |                              3.213359));
e8e97405 |#15040 =           LINE ('NONE', #11570, #11020);
fd96fe12 |#15041 =      CARTESIAN_POINT ('NONE', ( 19.685000,   3.810000,
a907e9ed |                             -9.398000));
b25b5367 |#15042 =      CARTESIAN_POINT ('NONE', ( -2.540000,  -30.480000,
cf794d7b |                              2.540000));
6933a0d6 |#15043 =    VERTEX_POINT ('NONE', #7415 );
e8706f76 |#15044 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                      GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
```

745c89b1--02606f0b31616b25eb8616a6d7559a96f665e008 Page 377 of liberator_pretty.step.txt

```
5118841d |                                       #2631 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
cd976882 |                                       (( #12693, #11926, #3878 ))
1b367285 |                                       REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                                       'WORKASPACE'));
d454b442 |#15046 =      CARTESIAN_POINT ('NONE', ( -42.926000,     2.540000,
df6c75f1 |                                 22.225000));
169f5d70 |#15045 =           DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                                 0.000000));
5659d49c |#15047 =      ORIENTED_EDGE ('NONE', *, *, #10966, .F.);
8be38105 |#15048 =      CARTESIAN_POINT ('NONE', (-116.332000,     6.350000,
f904f407 |                                 24.765000));
8cef5be1 |#15049 =      CARTESIAN_POINT ('NONE', ( 28.575000,     3.810000,
59145efd |                                 -11.938000));
46864e4b |#15050 =             VECTOR ('NONE', #7938 ,  1000.000000);
5c7dfb00 |#15051 =             CIRCLE ('NONE', #15506,    2.540000);
0f392cbd |#15052 =      VERTEX_POINT ('NONE', #729 );
bb3aa7ab |#15053 =  AXIS2_PLACEMENT_3D ('NONE', #9170 , #1106 , #10525);
fa40efd7 |#15054 =      ORIENTED_EDGE ('NONE', *, *, #8378 , .F.);
2ed78cb9 |#15055 =      CARTESIAN_POINT ('NONE', (  -5.207000,     0.000000,
252dc507 |                                 47.566059));
6efc01e3 |#15056 =      CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
bc754150 |                                 1.270000));
ff08e9ff |#15057 =         EDGE_CURVE ('NONE', #4738 , #14025, #11391, .T.);
3c2e68f7 |#15058 =         EDGE_LOOP ('NONE', (#10025, #13436, #7935 , #7333
216d0aeb |                                 ));
ab221a43 |#15059 =           DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                                 -0.000000));
82097bac |#15060 =       ADVANCED_FACE ('NONE', (#7401 ), #207 , .T.);
a49704dd |#15061 =      CARTESIAN_POINT ('NONE', (  -0.025399,    -4.730103,
0baa007b |                                 43.180000));
cfd27aab |#15062 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#15779, #15726,
2903b1ac |                                 #2362 , #11772, #3715 ), .UNSPECIFIED.,
57d572c3 |                                 .F., .F., (4, 1, 4), (   0.000000,
8436feca |                                 0.000012,    0.000025),
3bdca361 |                                 .UNSPECIFIED.);
9d02cec6 |#15063 =      CARTESIAN_POINT ('NONE', ( 23.495000,     3.810000,
59145efd |                                 -11.938000));
38619fd1 |#15064 =      CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
a559e837 |                                 56.201786));
ad6942db |#15065 =  AXIS2_PLACEMENT_3D ('NONE', #10775, #13485, #8135 );
46687f83 |#15066 =      CARTESIAN_POINT ('NONE', (  10.486742,    16.161398,
bcd5e133 |                                 16.091401));
f1aa6f50 |#15067 =      ORIENTED_EDGE ('NONE', *, *, #1144 , .T.);
b39501d2 |#15068 =           DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                 0.000000));
33b5e154 |#15069 =      ORIENTED_EDGE ('NONE', *, *, #14001, .T.);
3919bd36 |#15070 =      ORIENTED_EDGE ('NONE', *, *, #11133, .T.);
6036c507 |#15071 =           DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                 1.000000));
e7169e32 |#15072 =      CARTESIAN_POINT ('NONE', ( 15.671800,    17.783169,
f673a588 |                                 -16.002000));
20cc8baf |#15073 = SHAPE_DEFINITION_REPRESENTATION (#8728 , #7131 );
202d607a |#15074 =      CARTESIAN_POINT ('NONE', ( 42.564940,     5.488866,
6e38f4e2 |                                 3.302000));
090cc0c1 |#15075 =           DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                 0.000000));
cbcb5940 |#15076 =           DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                                 -1.000000));
7cbae4cd |#15077 =      ORIENTED_EDGE ('NONE', *, *, #4484 , .T.);
8ceb746e |#15078 =           DIRECTION ('NONE', (  -0.000000,    -1.000000,
59c8bf0f |                                 0.000000));
193d2620 |#15079 =      CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
```

32aa09f9--ac996cefd4799d4c20953f10b55cd4a4eeaf15b9 Page 378 of liberator_pretty.step.txt

```
6998d45d |                                      63.500000));
014393eb |#15080 =    AXIS2_PLACEMENT_3D ('NONE', #13390, #5331 , #14769);
91bca5c1 |#15081 =          VERTEX_POINT ('NONE', #4826 );
b984ad39 |#15082 =         ORIENTED_EDGE ('NONE', *, *, #11026, .T.);
d25b2d25 |#15083 =         ORIENTED_EDGE ('NONE', *, *, #10016, .F.);
9cfe2892 |#15084 =      CARTESIAN_POINT ('NONE', (  -0.000000,   24.282128,
a97a8263 |                                     26.560369));
aee55327 |#15085 =      CARTESIAN_POINT ('NONE', (   8.648700,   21.513800,
4ee2bc94 |                                     -15.494000));
fcefe038 |#15086 =         ORIENTED_EDGE ('NONE', *, *, #9883 , .F.);
b30e77f9 |#15087 =            EDGE_CURVE ('NONE', #12973, #6661 , #14571, .T.);
aa75872a |#15088 =            EDGE_CURVE ('NONE', #14922, #10794, #10965, .T.);
1a786d66 |#15089 =         ORIENTED_EDGE ('NONE', *, *, #15450, .F.);
e9aa0208 |#15090 =         ORIENTED_EDGE ('NONE', *, *, #2518 , .F.);
78faba7d |#15091 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -0.277809,
54c0cdbe |                                     14.746136));
5cd439f8 |#15092 =         ORIENTED_EDGE ('NONE', *, *, #16387, .T.);
81fd8839 |#15093 =             DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                     -1.000000));
3b1a3177 |#15094 =      CARTESIAN_POINT ('NONE', (-111.887000,   15.240000,
fdd82e7d |                                     19.050000));
7426733d |#15096 =             DIRECTION ('NONE', (   1.000000,   -0.000000,
c767bee1 |                                     -0.000000));
11d0c778 |#15095 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
f673a588 |                                     -16.002000));
ccd3c8aa |#15097 =         ORIENTED_EDGE ('NONE', *, *, #16944, .F.);
1a2849b5 |#15098 =      CARTESIAN_POINT ('NONE', (  22.225000,    3.810000,
a907e9ed |                                     -9.398000));
b2c78414 |#15099 =         ORIENTED_EDGE ('NONE', *, *, #5203 , .T.);
3792f9a8 |#15100 =                  LINE ('NONE', #7338 , #11090);
889bf44b |#15101 =         ORIENTED_EDGE ('NONE', *, *, #5104 , .T.);
d1eea694 |#15102 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                     1.000000));
11d6d897 |#15103 =         ORIENTED_EDGE ('NONE', *, *, #5558 , .F.);
3c13fce0 |#15104 =          VERTEX_POINT ('NONE', #15597);
11cf01df |#15105 =            EDGE_CURVE ('NONE', #12691, #3946 , #6969 , .T.);
708f5c88 |#15106 =            EDGE_CURVE ('NONE', #16410, #5436 , #3821 , .T.);
d1cbd620 |#15107 =             DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                     0.000000));
366629f5 |#15108 =      CARTESIAN_POINT ('NONE', (   8.572500,  -63.325921,
17d499c5 |                                     29.970340));
eff86c9c |#15109 =             DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                     -0.000000));
105a2609 |#15110 =         ORIENTED_EDGE ('NONE', *, *, #116 , .F.);
71c64214 |#15111 =                 PLANE ('NONE', #2682 );
f0dc6be7 |#15112 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
bc754150 |                                     1.270000));
d78b0ead |#15113 =          VERTEX_POINT ('NONE', #15649);
6a5fad8e |#15114 =    AXIS2_PLACEMENT_3D ('NONE', #12400, #4354 , #13766);
2fb7c2e5 |#15115 =    AXIS2_PLACEMENT_3D ('NONE', #15166, #7096 , #16516);
b8e085b7 |#15116 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                                     ());
0c6bb23f |#15117 =                CIRCLE ('NONE', #15934,    1.651000);
4c67e7e2 |#15118 =             DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                     0.000000));
31528a6e |#15119 = CYLINDRICAL_SURFACE ('NONE', #11861,    1.651000);
b7b778c5 |#15120 =         ADVANCED_FACE ('NONE', (#10122), #847 , .T.);
0d625b5b |#15121 =      CARTESIAN_POINT ('NONE', (  42.377983,  -20.904054,
6e38f4e2 |                                     3.302000));
fd7a68fd |#15122 =          VERTEX_POINT ('NONE', #4885 );
981c3beb |#15123 =             DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                     1.000000));
```

42bcf901--6b70fe2a41d229ea6a889bbf789b41a6f3df4e2b Page 379 of liberator_pretty.step.txt

```
0f11e04a |#15124 =      FACE_OUTER_BOUND ('NONE', #8850 , .T.);
4dd6b61e |#15125 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                              0.000000));
5a7923c2 |#15126 =        VERTEX_POINT ('NONE', #3579 );
c06111dd |#15127 =      CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
8ff67505 |                              38.100000));
a60af1e3 |#15128 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
d86e90d2 |#15129 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
3d15e154 |#15130 =      CARTESIAN_POINT ('NONE', (-103.336704,   25.594171,
2e296d00 |                              34.925000));
47d3f55f |#15131 =      CARTESIAN_POINT ('NONE', (  64.516000,    0.000000,
6e38f4e2 |                              3.302000));
7896a56a |#15132 = CYLINDRICAL_SURFACE ('NONE', #6351 ,    2.667000);
52cfb564 |#15133 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
1c4bd033 |#15134 =          EDGE_CURVE ('NONE', #3910 , #4977 , #17295, .T.);
524d70f5 |#15135 =          EDGE_CURVE ('NONE', #3354 , #5124 , #6558 , .T.);
d1484fc2 |#15136 =        VERTEX_POINT ('NONE', #12992);
bfdc2847 |#15137 =              VECTOR ('NONE', #11451,  1000.000000);
0d9368d9 |#15138 =      CARTESIAN_POINT ('NONE', (   0.000000,   25.400000,
4ee2bc94 |                              -15.494000));
07990d6e |#15139 =           EDGE_LOOP ('NONE', (#9651 , #14765, #2737 ,
93affbff |                              #15353, #3011 , #12930));
e4a8cd60 |#15140 =       ORIENTED_EDGE ('NONE', *, *, #3009 , .F.);
1cc84c3c |#15141 =  AXIS2_PLACEMENT_3D ('NONE', #5760 , #15185, #7120 );
222a13fb |#15142 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
be164204 |#15143 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                              ());
612df850 |#15144 =       ADVANCED_FACE ('NONE', (#14150), #2548 , .T.);
bc879406 |#15145 =       ORIENTED_EDGE ('NONE', *, *, #16496, .T.);
d4e2667d |#15146 =              VECTOR ('NONE', #7161 ,  1000.000000);
2eaa1eb0 |#15147 =                LINE ('NONE', #14750, #4402 );
e7bef037 |#15148 =      CARTESIAN_POINT ('NONE', (   2.540000,   13.690383,
ca81ed53 |                              0.221421));
1fc64295 |#15149 =       ORIENTED_EDGE ('NONE', *, *, #12309, .T.);
cfb0a946 |#15150 =              VECTOR ('NONE', #7361 ,  1000.000000);
00428153 |#15151 =      CARTESIAN_POINT ('NONE', (-125.857000,   -7.620000,
09cedcea |                              15.494000));
86c14b27 |#15152 =      CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
fde414d2 |                              6.731000));
f8f57f94 |#15153 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                              -0.000000));
5308e3d3 |#15154 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
b69b08cf |#15155 =  AXIS2_PLACEMENT_3D ('NONE', #6036 , #7387 , #14100);
adcde752 |#15156 =       ORIENTED_EDGE ('NONE', *, *, #1836 , .T.);
c67043b5 |#15157 =           EDGE_LOOP ('NONE', (#1185 , #142 , #2093 , #7586
216d0aeb |                              ));
c2cda29d |#15158 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
1049ebde |                              #9153 , 'distance_accuracy_value',
7265eb24 |                              'NONE');
fe2b40ab |#15159 =          EDGE_CURVE ('NONE', #13111, #11300, #16885, .T.);
16939598 |#15160 =          EDGE_CURVE ('NONE', #15052, #7510 , #6129 , .T.);
2925378a |#15161 =       ORIENTED_EDGE ('NONE', *, *, #2798 , .F.);
d9541c52 |#15162 =    FACE_OUTER_BOUND ('NONE', #12386, .T.);
97a700d5 |#15163 =      CARTESIAN_POINT ('NONE', (-118.349892,   21.583459,
a1966af0 |                              37.256770));
7bc72f4e |#15164 =  AXIS2_PLACEMENT_3D ('NONE', #3979 , #13386, #5323 );
84a44c75 |#15165 =    FACE_OUTER_BOUND ('NONE', #16530, .T.);
```

bea1d702--dcac9026826cf3898fa52acf9a058356553fd28c Page 380 of liberator_pretty.step.txt

```
9734d90c |#15166 =       CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
0baa007b |                         43.180000));
76fa3005 |#15167 =        ORIENTED_EDGE ('NONE', *, *, #6293 , .F.);
1c3be02e |#15168 =                 LINE ('NONE', #10141, #11154);
e42b5ea6 |#15169 =            DIRECTION ('NONE', (   0.000000,     0.978148,
9c50181a |                         -0.207912));
63cc998a |#15170 =            DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                          0.000000));
1dfb8838 |#15171 =            DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                         -1.000000));
228f0652 |#15172 =        ORIENTED_EDGE ('NONE', *, *, #17067, .T.);
d9bb9c93 |#15173 =      CARTESIAN_POINT ('NONE', (-111.887000,     2.540000,
8ff67505 |                         38.100000));
8f7f5c61 |#15174 =      CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
59c8bf0f |                          0.000000));
813f064e |#15175 =            DIRECTION ('NONE', (   0.000000,    -1.000000,
c767bee1 |                         -0.000000));
bfb62bf2 |#15176 =        ORIENTED_EDGE ('NONE', *, *, #3476 , .T.);
cd6a7c13 |#15177 = MANIFOLD_SOLID_BREP ('Boss-Extrude4', #12470);
91c72e11 |#15178 =  AXIS2_PLACEMENT_3D ('NONE', #9909 , #7275 , #16695);
64f06b1f |#15179 =      CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
04ee462b |                         40.005000));
e2c3388e |#15180 =      CARTESIAN_POINT ('NONE', (   3.918316,    19.050000,
47ff6d81 |                         19.685000));
9bc1b997 |#15181 =         VERTEX_POINT ('NONE', #13051);
40e1026c |#15182 =     FACE_OUTER_BOUND ('NONE', #13567, .T.);
6ece3bbf |#15183 =            DIRECTION ('NONE', (  -0.733333,     0.000000,
ab94b208 |                          0.679869));
dae7f019 |#15184 =      CARTESIAN_POINT ('NONE', ( -40.250817,     0.129728,
ef8ea07d |                         38.918428));
f452d23f |#15185 =            DIRECTION ('NONE', (  -0.000000,    -0.000000,
06e96121 |                         -1.000000));
b11e87bc |#15186 =            EDGE_LOOP ('NONE', (#3433 , #3217 , #7718 ,
bfb4fc31 |                         #16338));
ce76379d |#15187 =            DIRECTION ('NONE', (   0.890043,     0.000000,
65e4ce61 |                          0.455876));
1cceefbf |#15188 =     FACE_OUTER_BOUND ('NONE', #3656 , .T.);
364077c3 |#15189 =            DIRECTION ('NONE', (   0.000000,    -0.474135,
562202a1 |                         -0.880452));
50ccafd5 |#15190 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                          0.000000));
67b48337 |#15191 =      CARTESIAN_POINT ('NONE', ( -38.100000,    16.764000,
a1861efc |                         40.640000));
9687d186 |#15192 =      CARTESIAN_POINT ('NONE', ( -38.100000,    32.004000,
a1861efc |                         40.640000));
e5956bc3 |#15193 =      CARTESIAN_POINT ('NONE', (  19.685000,     3.810000,
f278ca94 |                         12.700000));
b35d190a |#15194 =         VERTEX_POINT ('NONE', #15760);
29a93870 |#15195 =            DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                          0.000000));
455814f3 |#15196 =  AXIS2_PLACEMENT_3D ('NONE', #8878 , #794 , #10225);
cc45c7d3 |#15197 =     FACE_OUTER_BOUND ('NONE', #15139, .T.);
e7aae21d |#15198 =      CARTESIAN_POINT ('NONE', (  -1.651000,     0.000000,
288176bc |                         26.670000));
83757022 |#15199 =        ORIENTED_EDGE ('NONE', *, *, #986 , .F.);
bbc39da4 |#15200 =      CARTESIAN_POINT ('NONE', (   5.767934,     3.810000,
1ad1ff74 |                         -1.275941));
f00e722d |#15201 =        ORIENTED_EDGE ('NONE', *, *, #9346 , .T.);
7b1de139 |#15202 =               VECTOR ('NONE', #8240 ,  1000.000000);
7449e7ff |#15203 =     FACE_OUTER_BOUND ('NONE', #4829 , .T.);
94afa93b |#15204 =     FACE_OUTER_BOUND ('NONE', #1466 , .T.);
7c8e787a |#15205 =         VERTEX_POINT ('NONE', #7696 );
```

4dcc414d--ee96fa0ab8b0091b7c05c6840383ad41ccffc844 Page 381 of liberator_pretty.step.txt

```
9afafcd1 |#15206 =       CARTESIAN_POINT ('NONE', ( -32.372796,   58.826400,
e7a3f196 |                          12.573000));
dbbd14d9 |#15207 =       ADVANCED_FACE ('NONE', (#15182), #4871 , .T.);
4a0ef381 |#15208 =       CARTESIAN_POINT ('NONE', (  -2.540000,    2.932853,
1c410b8a |                          -12.112385));
0794488f |#15209 =       DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                          -0.000000));
72f31b93 |#15210 =  AXIS2_PLACEMENT_3D ('NONE', #12834, #15560, #7498 );
0592a10f |#15211 =       EDGE_CURVE ('NONE', #7593 , #7170 , #9854 , .T.);
dc66d606 |#15212 =       EDGE_CURVE ('NONE', #2392 , #15521, #8029 , .T.);
5d3c92cb |#15213 =       ORIENTED_EDGE ('NONE', *, *, #5409 , .F.);
c225266e |#15214 =       ORIENTED_EDGE ('NONE', *, *, #4277 , .F.);
11395b65 |#15215 =    TOROIDAL_SURFACE ('NONE', #12912,    5.207000,
23e29520 |                          0.508000);
af31619a |#15216 =       CARTESIAN_POINT ('NONE', (-124.966420,   18.248962,
97276676 |                          35.508556));
6aad4003 |#15217 =             VECTOR ('NONE', #4110 ,  1000.000000);
4075391a |#15218 =       FACE_OUTER_BOUND ('NONE', #14008, .T.);
b30f3467 |#15219 =       CARTESIAN_POINT ('NONE', ( -33.020000,  -27.940000,
c767bee1 |                          -0.000000));
a4824036 |#15220 =       CARTESIAN_POINT ('NONE', ( -44.450000,   55.036652,
841c200c |                          35.050579));
0650c9d6 |#15221 =  AXIS2_PLACEMENT_3D ('NONE', #13022, #941 , #14396);
e77eb181 |#15222 =       CARTESIAN_POINT ('NONE', (  23.495000,    3.556000,
6e38f4e2 |                          3.302000));
684c6627 |#15223 =       CARTESIAN_POINT ('NONE', (  -4.719657,   -0.025399,
6b295136 |                          3.404793));
ccf697fc |#15224 =       DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                          0.000000));
2d190245 |#15225 =       ADVANCED_FACE ('NONE', (#4441 ), #7612 , .T.);
13c00abd |#15226 =       CARTESIAN_POINT ('NONE', (   0.000000,   12.326807,
d467924e |                          19.308332));
a49eee9e |#15227 =       EDGE_LOOP ('NONE', (#2028 , #3965 , #11296, #5162
216d0aeb |                          ));
bc624f1f |#15228 =       CARTESIAN_POINT ('NONE', (  23.495000,    3.810000,
6e38f4e2 |                          3.302000));
3051c442 |#15229 =       DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                          1.000000));
08883e67 |#15230 =    FACE_OUTER_BOUND ('NONE', #14192, .T.);
aeb44635 |#15231 =       ORIENTED_EDGE ('NONE', *, *, #4303 , .T.);
571d1348 |#15232 =             CIRCLE ('NONE', #12547,    6.350000);
5d57798e |#15233 =       EDGE_CURVE ('NONE', #2224 , #2743 , #11171, .T.);
2d242348 |#15234 =       EDGE_CURVE ('NONE', #11864, #76 , #835 , .T.);
9ea08090 |#15235 =             VECTOR ('NONE', #3934 ,  1000.000000);
aaa83784 |#15236 =       ORIENTED_EDGE ('NONE', *, *, #4097 , .F.);
85dabc6e |#15237 =       VERTEX_POINT ('NONE', #15936);
bbc04d6e |#15238 =       ORIENTED_EDGE ('NONE', *, *, #15087, .T.);
1807d53e |#15239 =       DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                          0.000000));
1a554c4f |#15240 =       CARTESIAN_POINT ('NONE', (   2.540000,    5.793863,
29801cb1 |                          -7.497290));
07184007 |#15241 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#10738, #3977 ),
bc6aa64f |                          #5676 );
1c5da89f |#15242 =  AXIS2_PLACEMENT_3D ('NONE', #6229 , #15654, #7600 );
5e3c95f4 |#15243 =  AXIS2_PLACEMENT_3D ('NONE', #898 , #8967 , #6271 );
2c45baa7 |#15244 =       EDGE_LOOP ('NONE', (#11924, #17418, #2485 ,
ff7d756d |                          #15156, #9870 , #12828, #6160 ,
90a0a824 |                          #12918));
4e7fc651 |#15245 =       CARTESIAN_POINT ('NONE', (   5.473700,   21.513800,
59c8bf0f |                          0.000000));
3215931c |#15246 =       CARTESIAN_POINT ('NONE', ( -36.106887,   -0.546887,
95c5f098 |                          38.444985));
```

f7d86f34--25d4cedfc6d64b4a677092bdded88eee063c3af6 Page 382 of liberator_pretty.step.txt

```
bb948848 |#15247 =      CARTESIAN_POINT ('NONE', ( -79.325943,   -0.000000,
cf794d7b |                              2.540000));
68b10322 |#15248 =        DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
01ae7650 |#15249 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                             -0.000000));
9e36612c |#15250 =      CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
a1861efc |                             40.640000));
cf161352 |#15251 =       ORIENTED_EDGE ('NONE', *, *, #17118, .F.);
525a1f13 |#15252 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
f673a588 |                            -16.002000));
7ea2a8d5 |#15253 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
6e52c603 |#15254 =      CARTESIAN_POINT ('NONE', (   5.202023,  -65.749309,
9a3ddb70 |                             30.785920));
bfda505e |#15255 =             LINE ('NONE', #12610, #4503 );
842b34a2 |#15256 =           VECTOR ('NONE', #10074,  1000.000000);
f6773c7c |#15257 =      VERTEX_POINT ('NONE', #3813 );
16be8a53 |#15258 =      CARTESIAN_POINT ('NONE', ( -86.204763,  -30.472919,
5ed2c614 |                             26.012479));
c7b4184f |#15259 =       ORIENTED_EDGE ('NONE', *, *, #15648, .F.);
41733316 |#15260 =        DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
91ee54e3 |#15261 =      CARTESIAN_POINT ('NONE', (   9.665209,    3.556000,
5c4d6054 |                              0.367783));
284ef46c |#15262 =      VERTEX_POINT ('NONE', #13225);
42aeaafd |#15263 =         EDGE_LOOP ('NONE', (#14684, #14502, #16140, #5462
216d0aeb |                             ));
dfd382aa |#15264 =        EDGE_CURVE ('NONE', #524 , #2012 , #4022 , .T.);
020f5499 |#15265 =        EDGE_CURVE ('NONE', #16101, #6308 , #14353, .T.);
318ebcd8 |#15266 =        EDGE_CURVE ('NONE', #12428, #2670 , #10747, .T.);
fda6cb91 |#15267 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
4cc571bc |#15268 =      CARTESIAN_POINT ('NONE', (   2.540000,  -10.726529,
d5a39f23 |                             -2.473143));
b45f987a |#15269 =  AXIS2_PLACEMENT_3D ('NONE', #8458 , #368 , #13813);
c1bb4760 |#15270 =             LINE ('NONE', #14134, #929 );
9b0d57ff |#15271 =      CARTESIAN_POINT ('NONE', (-106.172000,   24.165282,
a1861efc |                             40.640000));
435eb5eb |#15272 =  AXIS2_PLACEMENT_3D ('NONE', #11270, #3206 , #12620);
81b3c648 |#15273 =         EDGE_LOOP ('NONE', (#13234, #538 , #7130 ,
311fbf7a |                             #13931));
9b892fcd |#15274 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
d35939c9 |#15275 =       ORIENTED_EDGE ('NONE', *, *, #1936 , .F.);
0627d718 |#15276 =       ORIENTED_EDGE ('NONE', *, *, #3530 , .T.);
28b4083e |#15277 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#11996, #12102,
082b7af0 |                             #13462, #5396 , #14837, #6756 , #16171,
b37ba6bb |                             #8110 ), .UNSPECIFIED., .F., .F., (4,
e29e0c61 |                             2, 2, 4), (   0.000000,    0.113412,
552739ca |                              0.226824,    0.350853),
3bdca361 |                             .UNSPECIFIED.);
bab2352f |#15278 =      CARTESIAN_POINT ('NONE', (-129.009768,   14.517502,
7cfeec19 |                             30.032030));
40b36ef4 |#15279 =  AXIS2_PLACEMENT_3D ('NONE', #4245 , #2881 , #9580 );
e54af64b |#15280 =      CARTESIAN_POINT ('NONE', ( -42.934305,   57.523958,
edd257cd |                             37.010520));
622c972a |#15281 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
2c0a623a |#15282 =      CARTESIAN_POINT ('NONE', ( -42.926000,    2.540000,
b7c881ec |                             18.415000));
e7aae1c3 |#15283 =       ORIENTED_EDGE ('NONE', *, *, #10017, .T.);
```

4b8d59c1--f93d8edb6055e39322c6d5087b043f0fdb67219b Page 383 of liberator_pretty.step.txt

```
f83f9232 |#15284 =       CARTESIAN_POINT ('NONE', ( -87.049204,   -9.947774,
e8a443c8 |                              9.435446));
90d3ea0e |#15285 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
b0c29cff |#15286 =         DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
d9dde98d |#15287 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
5731c40d |#15288 =   AXIS2_PLACEMENT_3D ('NONE', #16003, #17358, #9279 );
4978a4fa |#15289 =       ORIENTED_EDGE ('NONE', *, *, #3848 , .T.);
ad695e8f |#15290 =       ADVANCED_FACE ('NONE', (#13920), #3159 , .T.);
f6ab2e27 |#15291 = CYLINDRICAL_SURFACE ('NONE', #8888 ,     2.540000);
5a9bbff2 |#15292 =       ORIENTED_EDGE ('NONE', *, *, #9826 , .T.);
ddf5fef3 |#15293 =       CARTESIAN_POINT ('NONE', (  -4.593621,   25.197303,
b3c64e4b |                              14.273708));
f559b6fd |#15294 =       ORIENTED_EDGE ('NONE', *, *, #10712, .T.);
fd6a8bb8 |#15295 =       CARTESIAN_POINT ('NONE', (  -2.540000,    9.792608,
1efbcd83 |                              4.174869));
45acd856 |#15296 =       VERTEX_POINT ('NONE', #3926 );
8aecc81d |#15297 =       ORIENTED_EDGE ('NONE', *, *, #11099, .T.);
66584a28 |#15298 =       CARTESIAN_POINT ('NONE', (   4.445000,    3.810000,
362828d5 |                              6.604000));
bcd4f69e |#15299 =       CARTESIAN_POINT ('NONE', ( -34.145604,   -0.836812,
ef9d716d |                              40.383036));
4e566e68 |#15300 =       CARTESIAN_POINT ('NONE', (  -5.703509,   58.826400,
8f6f24a6 |                              11.135422));
4e59e9e6 |#15301 =       CARTESIAN_POINT ('NONE', (   4.730103,   -0.025399,
3aca491e |                              -0.059599));
1f123ff8 |#15302 =       CARTESIAN_POINT ('NONE', (  23.495000,  -18.276319,
f278ca94 |                              12.700000));
a1eed66b |#15303 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
7353ad3d |#15304 =         DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
a52d4e91 |#15305 =     ORIENTED_EDGE ('NONE', *, *, #9959 , .F.);
431d49af |#15306 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
3c945fdd |#15307 = AXIS2_PLACEMENT_3D ('NONE', #10721, #2663 , #12077);
ff5eb57b |#15308 =       CARTESIAN_POINT ('NONE', (   2.614599,  -66.540951,
7a720806 |                              27.061537));
81fbbdda |#15309 =         COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                              0.749020);
02b519b6 |#15310 =     ORIENTED_EDGE ('NONE', *, *, #5103 , .F.);
22335b67 |#15311 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
81115e76 |#15312 =       VERTEX_POINT ('NONE', #2567 );
a4a0d877 |#15313 =       CARTESIAN_POINT ('NONE', ( -85.219936,  -28.836778,
3ff604d7 |                              28.164438));
180f7a40 |#15314 =    FACE_OUTER_BOUND ('NONE', #14939, .T.);
7125de89 |#15315 =         DIRECTION ('NONE', (   0.000000,   -0.978148,
02ff19f4 |                              0.207912));
7acb9a7e |#15316 =         EDGE_CURVE ('NONE', #10729, #13572, #6745 , .T.);
99c225c0 |#15317 =         DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
cd412bd4 |#15318 =       ORIENTED_EDGE ('NONE', *, *, #13627, .F.);
e87e46ee |#15319 =       ADVANCED_FACE ('NONE', (#6758 ), #16109, .F.);
8d054e8e |#15320 =         EDGE_LOOP ('NONE', (#3171 , #8616 , #3449 ,
07aa50c2 |                              #10206, #2153 , #9511 ));
21551eb9 |#15321 =         EDGE_CURVE ('NONE', #14255, #6074 , #17082, .T.);
90660897 |#15322 =         EDGE_CURVE ('NONE', #161 , #14481, #14775, .T.);
5481e5c9 |#15323 =             LINE ('NONE', #9212 , #4997 );
87bc7b9b |#15324 =           CIRCLE ('NONE', #9702 ,   10.160000);
```

a2202c10--818aaac49eb3147fe18ec58784641b3a0475c1fa Page 384 of liberator_pretty.step.txt

```
62ed1f47 |#15325 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                          GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
530cec2a |                          #3064 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
d6f5f757 |                          (( #17045, #8965 , #896 ))
1b367285 |                          REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                          'WORKASPACE'));
2847bfe3 |#15326 =     CARTESIAN_POINT ('NONE', (  -1.651000,    0.000000,
288176bc |                             26.670000));
f159855e |#15327 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -4.233883,
2d287b8d |                             8.814025));
04a7d56d |#15328 =     CARTESIAN_POINT ('NONE', (   8.572500,  -59.413514,
6d37cc51 |                             60.593496));
e57a7bbe |#15329 =     CARTESIAN_POINT ('NONE', (   6.985000,    7.620000,
f278ca94 |                             12.700000));
bbcffba0 |#15330 =     CARTESIAN_POINT ('NONE', (  -6.032500,  -58.553218,
4324f6a2 |                             58.532505));
f7734859 |#15331 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
a865b7f3 |#15332 =     CARTESIAN_POINT ('NONE', ( -22.733000,   41.427400,
a10a4dc1 |                             2.413000));
95650f0e |#15333 =       ORIENTED_EDGE ('NONE', *, *, #4952 , .F.);
be6c8ada |#15334 = PRESENTATION_STYLE_ASSIGNMENT ((#7637 ));
736a2df7 |#15335 =       ORIENTED_EDGE ('NONE', *, *, #6855 , .F.);
349e7cc4 |#15336 =     CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
2dbd4dc8 |                             21.590000));
14112a62 |#15337 =         FACE_BOUND ('NONE', #3961 , .T.);
b1d38d1d |#15338 =       VERTEX_POINT ('NONE', #1320 );
dbac8696 |#15339 =             CIRCLE ('NONE', #2267 ,   15.400893);
ed00f3b5 |#15340 =         EDGE_CURVE ('NONE', #8395 , #14409, #6339 , .T.);
6a0c6d64 |#15341 =         EDGE_CURVE ('NONE', #1563 , #13758, #10323, .T.);
45ff05ee |#15342 =       ORIENTED_EDGE ('NONE', *, *, #9653 , .F.);
52791387 |#15343 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                             0.000000));
7022c4f9 |#15344 =     CARTESIAN_POINT ('NONE', (  10.795000,    3.810000,
f097f50c |                             -3.302000));
cdb5c24b |#15345 =       ORIENTED_EDGE ('NONE', *, *, #13091, .T.);
9df00b8c |#15346 =  AXIS2_PLACEMENT_3D ('NONE', #10178, #2116 , #11538);
aee08c80 |#15347 =  AXIS2_PLACEMENT_3D ('NONE', #13953, #5888 , #15306);
db62a2eb |#15348 =               LINE ('NONE', #1136 , #8595 );
35a0b697 |#15349 =     CARTESIAN_POINT ('NONE', (  41.480096,  -15.405832,
6e38f4e2 |                             3.302000));
c4838f45 |#15350 =     CARTESIAN_POINT ('NONE', ( -57.226200,   13.660566,
00e01a20 |                             28.067000));
f91eb0e4 |#15351 =     CARTESIAN_POINT ('NONE', (  -6.447650,   18.307574,
4d785bc9 |                             19.461008));
96d13ef9 |#15352 =             CIRCLE ('NONE', #1252 ,    4.699000);
305328f2 |#15353 =       ORIENTED_EDGE ('NONE', *, *, #12081, .F.);
ac3274bb |#15354 =               LINE ('NONE', #9506 , #14938);
fce3a270 |#15355 =     CARTESIAN_POINT ('NONE', (  -1.882701,   28.089397,
482d88d6 |                             12.915478));
bf741893 |#15356 =     CARTESIAN_POINT ('NONE', (   2.540000,   -4.334768,
e0a82b8c |                             11.497047));
be2d0464 |#15357 =       VERTEX_POINT ('NONE', #12150);
2c2f4b57 |#15358 =       VERTEX_POINT ('NONE', #1376 );
36967c0f |#15359 =     CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
a1861efc |                             40.640000));
c01b2ad8 |#15360 =       VERTEX_POINT ('NONE', #13513);
35d5741e |#15361 =          EDGE_LOOP ('NONE', (#1600 , #568 , #16415, #812
216d0aeb |                             ));
4ba7883c |#15362 =  AXIS2_PLACEMENT_3D ('NONE', #5566 , #14999, #6924 );
1caf08d8 |#15363 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                             0.000000));
```

612c0e9a--992c903c5c8321c9ad1273e2705dab904e0fce19 Page 385 of liberator_pretty.step.txt

```
#15364 =              DIRECTION ('NONE', (   1.000000,     0.000000,
                                   0.000000));
#15365 =              DIRECTION ('NONE', (   1.000000,     0.000000,
                                   0.000000));
#15366 =      FACE_OUTER_BOUND ('NONE', #7812 , .T.);
#15367 =              DIRECTION ('NONE', (  -1.000000,     0.000000,
                                   0.000000));
#15368 =              DIRECTION ('NONE', (  -0.000000,     1.000000,
                                  -0.000000));
#15369 =      CARTESIAN_POINT ('NONE', (-111.887000,    21.996204,
                                   0.000000));
#15370 =            EDGE_CURVE ('NONE', #14484, #2813 , #2329 , .T.);
#15371 =            EDGE_CURVE ('NONE', #13448, #8142 , #5916 , .T.);
#15372 =                CIRCLE ('NONE', #1915 ,     2.540000);
#15373 =      CARTESIAN_POINT ('NONE', ( -55.626000,     2.540000,
                                  18.415000));
#15374 =              DIRECTION ('NONE', (  -0.000000,     1.000000,
                                   0.000000));
#15375 =  AXIS2_PLACEMENT_3D ('NONE', #6013 , #7362 , #16785);
#15376 =          ORIENTED_EDGE ('NONE', *, *, #13735, .T.);
#15377 =      FACE_OUTER_BOUND ('NONE', #4314 , .T.);
#15378 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#14482));
#15379 =      CARTESIAN_POINT ('NONE', (   2.899388,  -16.028609,
                                  42.369492));
#15380 =      CARTESIAN_POINT ('NONE', (   0.952500,     0.000000,
                                  -7.112000));
#15381 =          ORIENTED_EDGE ('NONE', *, *, #13221, .F.);
#15382 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#5419 , #6774 ,
                               #8128 , #27 , #9461 , #1399 , #10823,
                               #2764 , #12175, #4121 , #13539, #5473 ,
                               #14907, #6833 , #16240, #8186 , #82 ,
                               #9517 , #1455 , #10880), .UNSPECIFIED.,
                               .F., .F., (4, 2, 2, 2, 2, 2, 2, 2, 2,
                               4), (  -0.000012,     0.000326,
                                   0.000664,     0.001340,     0.002016,
                                   0.002692,     0.003368,     0.004044,
                                   0.004719,     0.005395),
                               .UNSPECIFIED.);
#15383 = SURFACE_STYLE_USAGE (.BOTH. , #5963 );
#15384 =          ORIENTED_EDGE ('NONE', *, *, #9117 , .F.);
#15385 = CYLINDRICAL_SURFACE ('NONE', #2561 ,    20.478135);
#15386 =          ADVANCED_FACE ('NONE', (#9898 ), #12629, .T.);
#15387 =      CARTESIAN_POINT ('NONE', (   2.540000,     7.328322,
                                   3.565647));
#15388 =      CARTESIAN_POINT ('NONE', ( -22.733000,    41.427400,
                                  20.320000));
#15389 =      CARTESIAN_POINT ('NONE', ( -38.100000,    16.764000,
                                  40.640000));
#15390 =      CARTESIAN_POINT ('NONE', (  -5.900281,  -58.363030,
                                  59.988636));
#15391 =                  LINE ('NONE', #15301, #4637 );
#15392 =              DIRECTION ('NONE', (  -1.000000,    -0.000000,
                                  -0.000000));
#15393 =          VERTEX_POINT ('NONE', #16219);
#15394 =                  LINE ('NONE', #16328, #4641 );
#15395 =            EDGE_CURVE ('NONE', #11403, #1108 , #16653, .T.);
#15396 =            EDGE_CURVE ('NONE', #16043, #16974, #13067, .T.);
#15397 =          VERTEX_POINT ('NONE', #13573);
#15398 =                VECTOR ('NONE', #10187,  1000.000000);
#15399 =              DIRECTION ('NONE', (  -0.000000,    -0.000000,
                                   1.000000));
#15400 =          ORIENTED_EDGE ('NONE', *, *, #13113, .F.);
```

ec1094d9--953de1f119b1dbca21c50d53e0b7eb73dfeb8800 Page 386 of liberator_pretty.step.txt

```
d0a9a062 |#15401 =     AXIS2_PLACEMENT_3D ('NONE', #15680, #2193 , #17028);
de379739 |#15402 =              LINE ('NONE', #4253 , #12228);
87435f36 |#15403 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
aa38ce73 |#15404 =     TOROIDAL_SURFACE ('NONE', #9571 ,   16.510000,
3f0be363 |                              2.540000);
848c90fb |#15405 =      CARTESIAN_POINT ('NONE', ( -44.450000,   54.575620,
5c3c5629 |                              5.689453));
00ae6c33 |#15406 =       ADVANCED_FACE ('NONE', (#9475 , #15807, #1890 , #8633
aef9cef6 |                              ), #1487 , .T.);
32726414 |#15407 =      CARTESIAN_POINT ('NONE', (   0.952500,   -0.560321,
89f57705 |                              -1.040497));
463d8117 |#15408 =           EDGE_LOOP ('NONE', (#14257, #473 , #7017 , #8919
216d0aeb |                              ));
dc5dac69 |#15409 =              LINE ('NONE', #11342, #4660 );
73cd1f87 |#15410 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                              43.180000));
210a3a92 |#15411 = APPLICATION_CONTEXT ('automotive_design');
395b5893 |#15412 =      CARTESIAN_POINT ('NONE', ( -10.801028,   15.791337,
d06a77e9 |                              15.340940));
a4ff7399 |#15413 =             VECTOR ('NONE', #11043,  1000.000000);
c32e37ce |#15414 =             VECTOR ('NONE', #10463,  1000.000000);
d5a71b00 |#15415 =  AXIS2_PLACEMENT_3D ('NONE', #12804, #4758 , #14186);
146f31ec |#15416 =       ORIENTED_EDGE ('NONE', *, *, #15266, .T.);
d9cd4636 |#15417 =     FACE_OUTER_BOUND ('NONE', #14672, .T.);
66e09969 |#15418 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -13.409584,
25dffe78 |                              -1.425665));
163832bc |#15419 =        VERTEX_POINT ('NONE', #9554 );
1c29c9ab |#15420 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
b4a5d76a |#15421 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
8f4e5ce5 |#15422 =      CARTESIAN_POINT ('NONE', (   5.473700,   21.513800,
c1395b0f |                              -12.954000));
498dd426 |#15423 =          EDGE_CURVE ('NONE', #5358 , #1662 , #5068 , .T.);
9a7781b3 |#15424 =      CARTESIAN_POINT ('NONE', (  -4.730103,    0.000000,
3aca491e |                              -0.059599));
879ab17e |#15425 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
54a7a226 |#15426 =       ORIENTED_EDGE ('NONE', *, *, #10509, .F.);
6c0ff532 |#15427 =              LINE ('NONE', #13015, #8669 );
41a49022 |#15428 =      CARTESIAN_POINT ('NONE', (-125.857000,  -22.860000,
09cedcea |                              15.494000));
a262c124 |#15429 =      CARTESIAN_POINT ('NONE', (-116.332000,   11.430000,
df6c75f1 |                              22.225000));
d2dea854 |#15430 =     FACE_OUTER_BOUND ('NONE', #9016 , .T.);
04624cc6 |#15432 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
992aa529 |#15431 =            CIRCLE ('NONE', #418 ,    2.540000);
76a84c13 |#15433 =          EDGE_LOOP ('NONE', (#8274 , #684 , #10964, #8552
f80201c3 |                              , #8301 ));
dd64b943 |#15434 =  AXIS2_PLACEMENT_3D ('NONE', #12550, #15281, #7220 );
a1ed9fd4 |#15435 =      CARTESIAN_POINT ('NONE', (  -0.025399,   -4.730103,
a32f0683 |                              3.323631));
3706d99d |#15436 =      CARTESIAN_POINT ('NONE', (   0.000000,    5.080000,
bcd2a32c |                              4.399409));
29f362f1 |#15437 =      CARTESIAN_POINT ('NONE', (  -4.283638,   25.850646,
6ffb6a8b |                              26.383559));
be2717c3 |#15438 =       ORIENTED_EDGE ('NONE', *, *, #14686, .T.);
b9761c16 |#15439 =             VECTOR ('NONE', #14550,  1000.000000);
4b20fa9d |#15440 =       ORIENTED_EDGE ('NONE', *, *, #12665, .T.);
60cac825 |#15441 =              LINE ('NONE', #12016, #7858 );
aae45270 |#15442 =      CARTESIAN_POINT ('NONE', ( -10.160000,   58.826400,
```

12a8b79a--f4b79dcea2c89feb74f23fc006696092b6f6dec9 Page 387 of liberator_pretty.step.txt

```
a1861efc |                                      40.640000));
7e53eb8a |#15443 =       CARTESIAN_POINT ('NONE', (  -2.540000,    4.340506,
75af3c06 |                                     -5.427824));
2df997c7 |#15444 =               VECTOR ('NONE', #2111 ,  1000.000000);
54b3ec1c |#15445 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                     -0.000000));
6d0e21e6 |#15446 =       CARTESIAN_POINT ('NONE', (  -5.588000,    0.000000,
bc754150 |                                      1.270000));
9736c830 |#15447 =       CARTESIAN_POINT ('NONE', (  -3.666992,  -58.729257,
a79b1db0 |                                     63.812670));
ced7f3ca |#15448 =        ORIENTED_EDGE ('NONE', *, *, #6927 , .T.);
c0477098 |#15449 =                PLANE ('NONE', #8178 );
591963c9 |#15450 =           EDGE_CURVE ('NONE', #3494 , #2839 , #1467 , .T.);
373f820b |#15451 =           EDGE_CURVE ('NONE', #6587 , #6971 , #15394, .T.);
94bd0490 |#15452 =        ORIENTED_EDGE ('NONE', *, *, #3607 , .T.);
c747f344 |#15453 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                      0.000000));
93153303 |#15454 =       CARTESIAN_POINT ('NONE', (  38.220718,   -7.610582,
59c8bf0f |                                      0.000000));
e08d966e |#15455 =        ORIENTED_EDGE ('NONE', *, *, #15211, .T.);
3506e546 |#15456 =  AXIS2_PLACEMENT_3D ('NONE', #915 , #10336, #15707);
be3e4e68 |#15457 =       CARTESIAN_POINT ('NONE', ( -32.372796,   56.286400,
cf794d7b |                                      2.540000));
3b667cd6 |#15458 =               VECTOR ('NONE', #9305 ,  1000.000000);
0d60224e |#15459 =         VERTEX_POINT ('NONE', #13685);
00bcdb43 |#15460 = CYLINDRICAL_SURFACE ('NONE', #355 ,    3.175000);
8e67ce82 |#15461 =        ORIENTED_EDGE ('NONE', *, *, #15905, .F.);
1593ba06 |#15462 =       CARTESIAN_POINT ('NONE', (  -3.492500,  -57.512257,
692acbb8 |                                     69.538203));
b5974376 |#15463 =                 LINE ('NONE', #4694 , #1536 );
bad8e25b |#15464 =        ORIENTED_EDGE ('NONE', *, *, #408 , .T.);
fb1b79c1 |#15465 =       CARTESIAN_POINT ('NONE', ( -38.100000,   32.004000,
a1861efc |                                     40.640000));
9124791a |#15466 =       CARTESIAN_POINT ('NONE', (  -3.492500,  -67.280607,
571c1aa5 |                                     23.581733));
a193de0f |#15467 =         VERTEX_POINT ('NONE', #9612 );
48700fc6 |#15468 =       CARTESIAN_POINT ('NONE', (  10.914172,  -63.899128,
744b4bc9 |                                     28.155020));
7a235a3f |#15469 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                     -1.000000));
3216968b |#15470 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
8d6d078d |#15471 = APPLICATION_CONTEXT ('automotive_design');
386cdc5a |#15472 =        ADVANCED_FACE ('NONE', (#12218), #7809 , .T.);
e7627b78 |#15473 =           EDGE_CURVE ('NONE', #5131 , #9158 , #11374, .T.);
631d86cf |#15474 =           EDGE_CURVE ('NONE', #17149, #1371 , #8221 , .T.);
e49c503f |#15475 =               CIRCLE ('NONE', #9154 ,   19.304000);
40580e7d |#15476 =               CIRCLE ('NONE', #8282 ,    3.175000);
241d0774 |#15477 =            EDGE_LOOP ('NONE', (#17362, #5044 , #17088, #1275
216d0aeb |                                     ));
4e8ff333 |#15478 =       CARTESIAN_POINT ('NONE', (   2.540000,    1.152566,
d538bfb0 |                                    -14.856602));
e4cfa163 |#15479 =  AXIS2_PLACEMENT_3D ('NONE', #7740 , #9075 , #15794);
8c181bef |#15480 =        ORIENTED_EDGE ('NONE', *, *, #3078 , .T.);
da91baec |#15481 =        ORIENTED_EDGE ('NONE', *, *, #13560, .F.);
f144c6bd |#15482 =       CARTESIAN_POINT ('NONE', (   2.540000,   15.938500,
3a9f60eb |                                      1.143000));
c93d7eb0 |#15483 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                                     ());
72b2381d |#15484 =       CARTESIAN_POINT ('NONE', (   8.572500,  -56.929019,
b52b9325 |                                     60.065400));
dc9b4aac |#15485 =            DIRECTION ('NONE', (   1.000000,    0.000000,
```

93c14b81--8087e105cf604f169745760f4d928323b4410ecc Page 388 of liberator_pretty.step.txt

```
59c8bf0f |                                         0.000000));
8599abcf |#15486 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                         1.000000));
ac0fead9 |#15487 =              PLANE ('NONE', #10491);
bbaa1173 |#15488 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                        -1.000000));
c5ce7042 |#15489 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                         0.000000));
8389f3a3 |#15490 =     CARTESIAN_POINT ('NONE', (   0.025399,   -4.730103,
3aca491e |                                        -0.059599));
114932b7 |#15491 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                         1.000000));
f5e1c977 |#15492 =       VERTEX_POINT ('NONE', #5683 );
debb821a |#15493 =      ADVANCED_FACE ('NONE', (#609 ), #1049 , .T.);
99187f36 |#15494 =  AXIS2_PLACEMENT_3D ('NONE', #2630 , #17478, #9392 );
a51bf36f |#15495 =      ORIENTED_EDGE ('NONE', *, *, #12106, .F.);
b12889fe |#15496 =         EDGE_CURVE ('NONE', #8313 , #14663, #14556, .T.);
47af8c22 |#15497 =      ORIENTED_EDGE ('NONE', *, *, #8430 , .T.);
1c830ee2 |#15498 =         EDGE_CURVE ('NONE', #1380 , #299 , #14973, .T.);
47ce2905 |#15499 =         EDGE_CURVE ('NONE', #17392, #10295, #3801 , .T.);
f4eb4739 |#15500 = SHAPE_DEFINITION_REPRESENTATION (#11829, #6287 );
98454959 |#15501 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#7475 , #6114 ,
0e6fd2c0 |                                 #3459 , #12869, #4827 , #14249, #6169 ,
c94e1385 |                                 #15598, #7536 , #16953, #8873 , #787 ,
cb07e27e |                                 #10219, #2162 , #11581, #3520 ),
fb18383e |                                 .UNSPECIFIED., .F., .F., (4, 2, 2, 2,
fa75c10e |                                 2, 2, 2, 4), (   0.000000,    0.000637,
3000e6f2 |                                     0.001274,    0.001911,    0.002548,
20b271bd |                                     0.003822,    0.004459,    0.005096),
3bdca361 |                                 .UNSPECIFIED.);
b3c5e285 |#15502 =       VERTEX_POINT ('NONE', #13802);
fa8e1209 |#15503 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                         1.000000));
5eb9e166 |#15504 =     FILL_AREA_STYLE ('',(#11431));
686e56ec |#15505 =               LINE ('NONE', #9354 , #1161 );
1eeeff0d |#15506 =  AXIS2_PLACEMENT_3D ('NONE', #11024, #2964 , #12368);
a706ecf7 |#15507 =     CARTESIAN_POINT ('NONE', ( -22.225000,   58.826400,
a1861efc |                                        40.640000));
bff0e689 |#15508 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#11733));
5e264321 |#15509 =      ORIENTED_EDGE ('NONE', *, *, #10606, .T.);
4c31c380 |#15510 =     CARTESIAN_POINT ('NONE', (  24.892000,    3.556000,
6e38f4e2 |                                         3.302000));
5a89257f |#15511 =      ORIENTED_EDGE ('NONE', *, *, #11256, .T.);
201da18b |#15512 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17516);
03a2e5a2 |#15513 =      ORIENTED_EDGE ('NONE', *, *, #16737, .F.);
a2c17b08 |#15514 =     CARTESIAN_POINT ('NONE', ( -14.732000,   28.263629,
82109ff2 |                                        27.999370));
9c8486e1 |#15515 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                         1.000000));
d7850a95 |#15516 =          DIRECTION ('NONE', (  -0.000000,    0.207912,
372913a0 |                                         0.978148));
762ca07f |#15517 =       VERTEX_POINT ('NONE', #5737 );
3eebac51 |#15518 =          EDGE_LOOP ('NONE', (#1617 , #14527, #14584, #1910
216d0aeb |                                     ));
c32dab3e |#15519 =     CARTESIAN_POINT ('NONE', ( -32.372796,   58.826400,
cf794d7b |                                         2.540000));
82633601 |#15520 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #13457, #3977
252d5f61 |                                     );
118966a8 |#15521 =       VERTEX_POINT ('NONE', #9726 );
6e6c81d7 |#15522 =  AXIS2_PLACEMENT_3D ('NONE', #8224 , #5511 , #9559 );
6d1c388b |#15523 =         EDGE_CURVE ('NONE', #8313 , #76 , #3370 , .T.);
c8ac6b30 |#15524 =     CARTESIAN_POINT ('NONE', (  50.987128,   37.565272,
```

57345c74--819cb4890e5cb6f5b4583e737abb4cc926c75686 Page 389 of liberator_pretty.step.txt

```
c767bee1 |                                    -0.000000));
bab81760 |#15525 =     CARTESIAN_POINT ('NONE', (  -4.822179,  -66.854060,
6efbb169 |                                    25.588476));
ea41b821 |#15526 =       ORIENTED_EDGE ('NONE', *, *, #225 , .T.);
f3b614e3 |#15527 =     CARTESIAN_POINT ('NONE', (   4.822179,  -66.854060,
6efbb169 |                                    25.588476));
216c64ad |#15528 =       ORIENTED_EDGE ('NONE', *, *, #10506, .T.);
08577468 |#15529 =     CARTESIAN_POINT ('NONE', (  50.074794,   36.558967,
4ee2bc94 |                                    -15.494000));
471bd1d7 |#15530 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                              standard', 'automotive_design', 1998,
abeb5c37 |                              #14060);
9c852f88 |#15531 =             CIRCLE ('NONE', #467 ,     2.540000);
45cefa9e |#15532 =       ORIENTED_EDGE ('NONE', *, *, #6346 , .F.);
07cb60c8 |#15533 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                    -0.000000));
39412771 |#15534 =  AXIS2_PLACEMENT_3D ('NONE', #12288, #4233 , #13640);
957e8454 |#15535 =       ORIENTED_EDGE ('NONE', *, *, #2926 , .T.);
e56b8f8f |#15536 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                    0.000000));
9715c1bf |#15537 =       ORIENTED_EDGE ('NONE', *, *, #15105, .T.);
f72af5b4 |#15538 =             CIRCLE ('NONE', #14089,   25.908000);
5091af31 |#15539 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
9a8e5b09 |#15540 =       ORIENTED_EDGE ('NONE', *, *, #4614 , .T.);
26b895d8 |#15541 =       ORIENTED_EDGE ('NONE', *, *, #8785 , .F.);
00fa22ba |#15542 =     CARTESIAN_POINT ('NONE', (  -4.342640,   18.984741,
47ff6d81 |                                    19.685000));
a7a8e9b2 |#15543 =     CARTESIAN_POINT ('NONE', (  43.481500,   34.290000,
4ee2bc94 |                                    -15.494000));
c9b82e91 |#15544 =             VECTOR ('NONE', #13645,  1000.000000);
47455271 |#15545 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                    -0.000000));
8412a25f |#15546 =  AXIS2_PLACEMENT_3D ('NONE', #16966, #8948 , #865 );
3ac29f0e |#15547 =     CARTESIAN_POINT ('NONE', (   6.985000,    3.810000,
a907e9ed |                                    -9.398000));
65300986 |#15548 =             CIRCLE ('NONE', #13662,   10.160000);
56584db8 |#15549 =     CARTESIAN_POINT ('NONE', ( -87.264908,   -1.878716,
549e1bf2 |                                    9.313231));
8d50462c |#15550 =  AXIS2_PLACEMENT_3D ('NONE', #3156 , #12562, #4523 );
1dbf24c0 |#15551 =     CARTESIAN_POINT ('NONE', (   0.000000,    2.540000,
06ad91d0 |                                    9.479409));
80f48f4b |#15552 =       ORIENTED_EDGE ('NONE', *, *, #7135 , .F.);
3d850492 |#15553 =         EDGE_CURVE ('NONE', #8328 , #7611 , #10949, .T.);
b70d0ccd |#15554 =         EDGE_CURVE ('NONE', #7170 , #8028 , #6955 , .T.);
0d72e893 |#15555 =             VECTOR ('NONE', #2690 ,  1000.000000);
dac5ae99 |#15556 =       ORIENTED_EDGE ('NONE', *, *, #11417, .F.);
42ec2749 |#15557 =    FACE_OUTER_BOUND ('NONE', #3975 , .T.);
5b765a35 |#15558 =       ADVANCED_FACE ('NONE', (#13688), #6539 , .T.);
faab65c1 |#15559 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                    -0.000000));
70f6de8b |#15560 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                    0.000000));
f7697c3f |#15561 =       ORIENTED_EDGE ('NONE', *, *, #13608, .T.);
0bf7d24e |#15562 =               LINE ('NONE', #15638, #17453);
3edc5b28 |#15563 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                    0.000000));
17ede49b |#15564 =     CARTESIAN_POINT ('NONE', (  -0.025399,    4.730103,
3aca491e |                                    -0.059599));
890d1f67 |#15565 =     CARTESIAN_POINT ('NONE', (  -0.000000,    6.350000,
df6c75f1 |                                    22.225000));
edea5d7d |#15566 =        VERTEX_POINT ('NONE', #416 );
```

fb85b40e--4984ba38d3eedf905cf9f6bbd2c3f83815df4b35 Page 390 of liberator_pretty.step.txt

```
31019928 |#15567 =        VERTEX_POINT ('NONE', #9844 );
4e8dd7f3 |#15568 =    AXIS2_PLACEMENT_3D ('NONE', #172 , #4265 , #13673);
2da2ac18 |#15569 =       CARTESIAN_POINT ('NONE', (   0.025399,   -4.719657,
6b295136 |                                  3.404793));
0b9c2dae |#15570 =        ORIENTED_EDGE ('NONE', *, *, #9013 , .T.);
26c4aec6 |#15571 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                  0.000000));
217fde57 |#15572 =           FACE_BOUND ('NONE', #11102, .T.);
7aa1fa43 |#15573 =     FACE_OUTER_BOUND ('NONE', #13926, .T.);
3675cbb8 |#15574 =       CARTESIAN_POINT ('NONE', (   7.620000,    0.000000,
59c8bf0f |                                  0.000000));
5baf483d |#15575 =           EDGE_CURVE ('NONE', #8360 , #6110 , #2949 , .T.);
da15a3fe |#15576 =           EDGE_CURVE ('NONE', #8610 , #3199 , #10530, .T.);
0c0bef7f |#15577 =        ORIENTED_EDGE ('NONE', *, *, #1527 , .T.);
25e1f6b6 |#15578 =     FACE_OUTER_BOUND ('NONE', #5853 , .T.);
e2aa84f2 |#15579 =       CARTESIAN_POINT ('NONE', (   5.473700,   21.513800,
51d64c95 |                                 -2.540000));
87b3a5f0 |#15580 =       CARTESIAN_POINT ('NONE', (  -9.881413,  -66.560500,
ec50a08a |                                 26.969567));
f6168dc0 |#15581 =       CARTESIAN_POINT ('NONE', (  -0.000000,   48.666400,
cf794d7b |                                  2.540000));
b48c170f |#15582 =        ADVANCED_FACE ('NONE', (#16870), #12840, .T.);
f822e6c7 |#15583 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
93faa1f7 |#15584 =        ORIENTED_EDGE ('NONE', *, *, #11413, .F.);
996e026e |#15586 =        ORIENTED_EDGE ('NONE', *, *, #6443 , .F.);
3f945c24 |#15585 =    AXIS2_PLACEMENT_3D ('NONE', #6945 , #16357, #8307 );
4e8cbfce |#15587 =    AXIS2_PLACEMENT_3D ('NONE', #7165 , #16574, #8516 );
dd452664 |#15588 =       CARTESIAN_POINT ('NONE', (  25.400000,   45.720000,
c767bee1 |                                 -0.000000));
a4de60ea |#15589 =      PRODUCT_CONTEXT ('NONE', #16764, 'mechanical');
9d58ed28 |#15590 =       CARTESIAN_POINT ('NONE', (   2.540000,    0.771940,
4ab219d4 |                                 -1.173709));
c7d918f5 |#15591 =         VERTEX_POINT ('NONE', #1844 );
5cebdef4 |#15592 =               CIRCLE ('NONE', #724 ,   18.415000);
87b043d1 |#15593 =       CARTESIAN_POINT ('NONE', (  22.225000,    7.620000,
a907e9ed |                                 -9.398000));
744590f8 |#15594 = CYLINDRICAL_SURFACE ('NONE', #5874 ,    2.540000);
742d3fed |#15595 =        ORIENTED_EDGE ('NONE', *, *, #16233, .T.);
5c8b6c7b |#15596 =               VECTOR ('NONE', #7394 ,  1000.000000);
b0e2d892 |#15597 =       CARTESIAN_POINT ('NONE', (  15.671800,   12.322169,
4ee2bc94 |                                -15.494000));
40b3684e |#15598 =       CARTESIAN_POINT ('NONE', (  -3.073446,  -15.736056,
8088e1bc |                                 42.112021));
92c509ff |#15599 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
6c2b4ce6 |#15600 =    AXIS2_PLACEMENT_3D ('NONE', #12013, #9299 , #16076);
2ffef4a5 |#15601 =         VERTEX_POINT ('NONE', #8553 );
02bda479 |#15602 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
9bf91c1e |#15603 =       CARTESIAN_POINT ('NONE', ( -41.868480,   57.931029,
00e01a20 |                                 28.067000));
4d7998c9 |#15604 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#16401, #9505 ,
89f3df8d |                             #11041, #2981 , #12384, #4340 , #13744,
a423e92e |                             #5691 ), .UNSPECIFIED., .F., .F., (4,
cd61511e |                             2, 2, 4), (   0.000000,    0.004555,
63fb8285 |                             0.006832,    0.009109),
3bdca361 |                             .UNSPECIFIED.);
328540dc |#15605 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
ee5d1111 |#15606 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
00285641 |                                 61.240685));
b9783ce3 |#15607 =           EDGE_CURVE ('NONE', #17173, #14642, #2529 , .T.);
```

27e6dcd8--ace10e7dc318fecca3311e4b8aca2ed35af4d087 Page 391 of liberator_pretty.step.txt

```
3a256f65 |#15608 =       ADVANCED_FACE ('NONE', (#6111 ), #5687 , .F.);
f9206776 |#15609 =         EDGE_CURVE ('NONE', #6676 , #15875, #2104 , .T.);
d2086b0e |#15610 =       ORIENTED_EDGE ('NONE', *, *, #877 , .F.);
3960c20b |#15611 =         EDGE_CURVE ('NONE', #12973, #13443, #13272, .T.);
97b841f7 |#15612 =    CARTESIAN_POINT ('NONE', (  12.065000,    0.000000,
8facebf3 |                              3.175000));
bd683490 |#15613 = PRESENTATION_STYLE_ASSIGNMENT ((#15383));
91200e4f |#15614 =    CARTESIAN_POINT ('NONE', ( -82.749708,    0.042420,
488160d6 |                              2.073583));
fcddd15c |#15615 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#17406));
b62f3b73 |#15616 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
a8d22543 |#15617 =       VERTEX_POINT ('NONE', #1898 );
08ad42e0 |#15618 =       VERTEX_POINT ('NONE', #13988);
450acd5d |#15619 =             VECTOR ('NONE', #5458 ,  1000.000000);
52ba33d5 |#15620 =    CARTESIAN_POINT ('NONE', (   7.061200,   25.400000,
c1395b0f |                             -12.954000));
f7bfb135 |#15621 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
1fdfad09 |#15622 =      ORIENTED_EDGE ('NONE', *, *, #1624 , .F.);
feacde9c |#15623 =    CARTESIAN_POINT ('NONE', (  35.077400,   31.242000,
e6a0edf1 |                             -9.525000));
02644a31 |#15624 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                              1.000000));
1268a8d1 |#15625 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
52130334 |#15626 =             VECTOR ('NONE', #10258,  1000.000000);
5558245e |#15627 =    CARTESIAN_POINT ('NONE', (-125.857000,   -0.000000,
09cedcea |                             15.494000));
889a378a |#15628 =  AXIS2_PLACEMENT_3D ('NONE', #13875, #4458 , #11165);
19212c84 |#15629 =      ORIENTED_EDGE ('NONE', *, *, #3254 , .T.);
e48ae04e |#15630 =         EDGE_CURVE ('NONE', #12697, #6437 , #12412, .T.);
4cf0e0ae |#15631 =    CARTESIAN_POINT ('NONE', (  40.344752,   33.890291,
c767bee1 |                             -0.000000));
8a83f813 |#15632 =      ORIENTED_EDGE ('NONE', *, *, #9796 , .T.);
2d555102 |#15633 =               LINE ('NONE', #1453 , #1710 );
d2a7bce0 |#15634 =               LINE ('NONE', #1013 , #5724 );
16291dba |#15635 =               LINE ('NONE', #444 , #4896 );
95ac4d0f |#15636 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
f460da35 |#15637 =             CIRCLE ('NONE', #7860 ,    2.032000);
14cc6f8a |#15638 =    CARTESIAN_POINT ('NONE', (  41.480096,  -15.405832,
6e38f4e2 |                              3.302000));
edb7db4f |#15639 =      ORIENTED_EDGE ('NONE', *, *, #249 , .F.);
676a3fb7 |#15640 =    CARTESIAN_POINT ('NONE', (   0.000000,   10.160000,
a6b6d9f8 |                             -28.016200));
4d85c39a |#15641 = APPLICATION_CONTEXT ('automotive_design');
679215e9 |#15642 =      ORIENTED_EDGE ('NONE', *, *, #14553, .T.);
1cc6a527 |#15643 =             CIRCLE ('NONE', #9297 ,    5.461000);
19197903 |#15644 =      ADVANCED_FACE ('NONE', (#1671 ), #5983 , .F.);
7ba8ca26 |#15645 =      ADVANCED_FACE ('NONE', (#16432), #16753, .T.);
c51b58ac |#15646 =               LINE ('NONE', #14841, #12054);
f89b6b3b |#15647 =               LINE ('NONE', #9893 , #4911 );
bf3fd9eb |#15648 =         EDGE_CURVE ('NONE', #6648 , #4862 , #8426 , .T.);
13bc1c37 |#15649 =    CARTESIAN_POINT ('NONE', (  53.086000,   -2.278193,
6e38f4e2 |                              3.302000));
15fbb347 |#15650 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                             43.180000));
39977b0e |#15651 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
44666144 |#15652 =         EDGE_CURVE ('NONE', #3933 , #10114, #8849 , .T.);
61e04130 |#15653 =         EDGE_CURVE ('NONE', #5898 , #1896 , #4860 , .T.);
f94876ac |#15654 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                             -0.000000));
```

d026bd4e--f8549e2272fd5e2a923f3ea4c61041a72a4db94c Page 392 of liberator_pretty.step.txt

```
#15655 =      CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
                            34.925000));
#15656 =      ORIENTED_EDGE ('NONE', *, *, #3415 , .T.);
#15657 =      CARTESIAN_POINT ('NONE', (-116.332000,    6.350000,
                            22.225000));
#15658 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
                            0.000000));
#15659 =      CARTESIAN_POINT ('NONE', (   0.952500,    0.000000,
                            -7.112000));
#15660 =         DIRECTION ('NONE', (   0.000000,    1.000000,
                            0.000000));
#15661 =         VERTEX_POINT ('NONE', #2019 );
#15662 =             VECTOR ('NONE', #474 ,   1000.000000);
#15663 =   AXIS2_PLACEMENT_3D ('NONE', #2917 , #12329, #4281 );
#15664 =             CIRCLE ('NONE', #14398,    1.651000);
#15665 =               LINE ('NONE', #2575 , #12071);
#15666 =      ORIENTED_EDGE ('NONE', *, *, #12036, .F.);
#15667 =      ORIENTED_EDGE ('NONE', *, *, #1601 , .F.);
#15668 =         DIRECTION ('NONE', (   1.000000,    0.000000,
                            0.000000));
#15669 =      ORIENTED_EDGE ('NONE', *, *, #2156 , .F.);
#15670 =      ADVANCED_FACE ('NONE', (#11579), #821 , .T.);
#15671 =      VERTEX_POINT ('NONE', #15519);
#15672 =      CARTESIAN_POINT ('NONE', ( -41.868480,   57.931029,
                            12.573000));
#15673 =      ORIENTED_EDGE ('NONE', *, *, #11413, .T.);
#15674 =         DIRECTION ('NONE', (   1.000000,    0.000000,
                            0.000000));
#15675 = CYLINDRICAL_SURFACE ('NONE', #10624,    1.651000);
#15676 =         DIRECTION ('NONE', (   1.000000,    0.000000,
                            0.000000));
#15677 =         DIRECTION ('NONE', (   0.000000,    0.000000,
                            1.000000));
#15678 =               LINE ('NONE', #10012, #4937 );
#15679 =      ORIENTED_EDGE ('NONE', *, *, #3313 , .F.);
#15680 =      CARTESIAN_POINT ('NONE', (  52.324000,   -2.278193,
                            3.302000));
#15681 =         EDGE_CURVE ('NONE', #1490 , #14840, #4423 , .T.);
#15682 =         EDGE_CURVE ('NONE', #4172 , #6771 , #15168, .T.);
#15683 =      ORIENTED_EDGE ('NONE', *, *, #12404, .T.);
#15684 =      VERTEX_POINT ('NONE', #2086 );
#15685 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
                            5.842000));
#15686 =         DIRECTION ('NONE', (  -0.000000,   -0.000000,
                            1.000000));
#15687 =  AXIS2_PLACEMENT_3D ('NONE', #9703 , #1645 , #11070);
#15688 =      ORIENTED_EDGE ('NONE', *, *, #12742, .T.);
#15689 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
                     GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
                     #3615 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
                     (( #15636, #7575 , #16979))
                     REPRESENTATION_CONTEXT ('NONE',
                     'WORKASPACE'));
#15690 =      ADVANCED_FACE ('NONE', (#7594 ), #3436 , .T.);
#15691 =      CARTESIAN_POINT ('NONE', (   5.715000,  -17.505742,
                            63.500000));
#15692 =             VECTOR ('NONE', #5884 ,   1000.000000);
#15693 =      CARTESIAN_POINT ('NONE', ( -82.008880,    0.029411,
                            38.487278));
#15694 =      VERTEX_POINT ('NONE', #7514 );
#15695 =  SURFACE_SIDE_STYLE ('',(#1410 ));
#15696 =      VERTEX_POINT ('NONE', #12848);
```

8fa1eb1f--be410e5f84ad11716cdb7bd2e148602beba9fb87 Page 393 of liberator_pretty.step.txt

```
2ee0a9a0 |#15697 =       CARTESIAN_POINT ('NONE', (  23.495000,   18.979225,
d4d4cb42 |                                  -3.429000));
97bc2599 |#15698 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                                  standard', 'automotive_design', 1998,
04a6512a |                                  #6275 );
d337259b |#15699 =       ORIENTED_EDGE ('NONE', *, *, #14575, .T.);
2b8b1bd6 |#15700 =       CARTESIAN_POINT ('NONE', ( -70.057975,   25.411478,
c331d4f5 |                                  29.663234));
761e63ff |#15701 =         EDGE_CURVE ('NONE', #6763 , #5539 , #12006, .T.);
874df111 |#15702 =         EDGE_CURVE ('NONE', #13758, #17041, #394 , .T.);
163cecb7 |#15703 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
176b532d |#15704 =  AXIS2_PLACEMENT_3D ('NONE', #17264, #9189 , #1125 );
6f0034d8 |#15705 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
c087527f |                                  ('', (#13905), #16609);
fcc6da76 |#15706 =       ORIENTED_EDGE ('NONE', *, *, #1092 , .F.);
9dd00601 |#15707 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
4642a56e |#15708 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
3e174d79 |#15709 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                                  ());
701308eb |#15710 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                  1.000000));
035f2c4e |#15711 =       CARTESIAN_POINT ('NONE', (  18.415000,    3.810000,
1e3daf68 |                                  -5.842000));
b5a367c9 |#15712 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                  0.000000));
4e4ec6d5 |#15713 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0af190e6 |                                  -1.587500));
cdf4b66f |#15714 =              PLANE ('NONE', #2030 );
9c4097ee |#15715 =              PLANE ('NONE', #7819 );
03ae2255 |#15716 = MANIFOLD_SOLID_BREP ('Fillet6', #11719);
7811917d |#15717 =          EDGE_LOOP ('NONE', (#13552, #9897 , #7078 ,
beb3008c |                                  #10800, #17340, #9766 , #4132 , #12750,
6c4fc39e |                                  #8164 , #13658, #6062 , #5035 , #8666 ,
d3b20987 |                                  #11855, #14972, #5387 , #12938, #1737 ,
27a82eb7 |                                  #4083 , #9174 , #728 , #10039, #5243 ,
b2dee40a |                                  #4371 , #6922 ));
219b818e |#15718 =             CIRCLE ('NONE', #7993 ,   17.907000);
4c62ccb7 |#15719 =       CARTESIAN_POINT ('NONE', ( -75.057000,   -0.000000,
def71d25 |                                  28.321000));
04b0f118 |#15720 =          EDGE_LOOP ('NONE', (#2777 , #13127, #16221,
ebaf7997 |                                  #16978));
0c663cb9 |#15721 =        VERTEX_POINT ('NONE', #12915);
c52a3fa1 |#15722 =  AXIS2_PLACEMENT_3D ('NONE', #16139, #4079 , #13488);
0272387c |#15723 =       ORIENTED_EDGE ('NONE', *, *, #3578 , .F.);
0cda9e10 |#15724 =         EDGE_CURVE ('NONE', #4235 , #6074 , #5894 , .T.);
a39bc992 |#15725 =       ORIENTED_EDGE ('NONE', *, *, #11541, .F.);
a5cc9332 |#15726 =       CARTESIAN_POINT ('NONE', (  -4.730103,    0.004252,
b36d87c5 |                                  3.324161));
9736548a |#15727 =         EDGE_CURVE ('NONE', #16722, #13870, #10730, .T.);
129d95a8 |#15728 =       ORIENTED_EDGE ('NONE', *, *, #2927 , .T.);
bd76ec2c |#15729 =      ADVANCED_FACE ('NONE', (#9456 ), #1875 , .F.);
a3be915b |#15730 =      ADVANCED_FACE ('NONE', (#16208), #17038, .F.);
40f20206 |#15731 =          DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                  -0.000000));
b721b94f |#15732 =  AXIS2_PLACEMENT_3D ('NONE', #5844 , #15274, #7211 );
67948254 |#15733 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
42d3b1b2 |#15734 =       ORIENTED_EDGE ('NONE', *, *, #768 , .F.);
216896a5 |#15735 =       CARTESIAN_POINT ('NONE', (  11.734800,   17.783169,
```

10ba6385--3d3766f2b4e28ab61ce4bcefc9c7a029f68627ff Page 394 of liberator_pretty.step.txt

```
8092ae86 |                                        5.842000));
b799cf3a |#15736 =         EDGE_LOOP ('NONE', (#5039 , #4847 , #12047, #1318
216d0aeb |                                ));
50a2f67a |#15737 = CYLINDRICAL_SURFACE ('NONE', #13739,    5.080000);
ba08e786 |#15738 =        ORIENTED_EDGE ('NONE', *, *, #10143, .F.);
c563b69e |#15739 =          DIRECTION ('NONE', ( -0.000000,   -0.000000,
984660cf |                                1.000000));
f535b94b |#15740 =        VERTEX_POINT ('NONE', #3621 );
b1eb326e |#15741 =     CARTESIAN_POINT ('NONE', (   0.000000,   20.066000,
59c8bf0f |                                0.000000));
bb4214e4 |#15742 =             VECTOR ('NONE', #6461 ,  1000.000000);
d6cea6a2 |#15743 =              LINE ('NONE', #16187, #12149);
753fb6e2 |#15744 =     CARTESIAN_POINT ('NONE', (   4.698931,    0.025399,
0baa007b |                                43.180000));
04f86dbf |#15745 = AXIS2_PLACEMENT_3D ('NONE', #7917 , #3860 , #1137 );
61a8a7e1 |#15746 =     CARTESIAN_POINT ('NONE', ( -87.992469,   -9.676136,
20fff8cf |                                31.476922));
3f6eeaf7 |#15747 =             PLANE ('NONE', #3240 );
52e9ec4c |#15748 =      ADVANCED_FACE ('NONE', (#5470 ), #8617 , .F.);
a7cb6328 |#15749 =      ORIENTED_EDGE ('NONE', *, *, #6651 , .T.);
90f0999a |#15750 =             VECTOR ('NONE', #2264 ,  1000.000000);
6789ecef |#15751 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #11130)
b630073b |                         REPRESENTATION_RELATIONSHIP_WITH_TRANSF
cc6bcc54 |                         ORMATION (#4328
46af9a7a |                         )SHAPE_REPRESENTATION_RELATIONSHIP());
416c9ab7 |#15752 =      ORIENTED_EDGE ('NONE', *, *, #14986, .F.);
7f615ddd |#15753 =              LINE ('NONE', #8828 , #5014 );
b7aa64ca |#15754 =        VERTEX_POINT ('NONE', #15744);
3bf39f17 |#15755 =    FACE_OUTER_BOUND ('NONE', #14526, .T.);
08b98dbe |#15756 =  AXIS2_PLACEMENT_3D ('NONE', #5455 , #6816 , #16223);
4efff907 |#15757 =     CARTESIAN_POINT ('NONE', ( -35.560000,   -5.080000,
cf794d7b |                                2.540000));
045ed755 |#15758 =      ORIENTED_EDGE ('NONE', *, *, #7539 , .T.);
c7daefb3 |#15759 = SHAPE_REPRESENTATION ('trigger spring', (#3977 ), #5676 );
270de38f |#15760 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -18.238986,
e98315a5 |                                49.530000));
6e9e2da5 |#15761 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                1.000000));
4512ec24 |#15762 =      ORIENTED_EDGE ('NONE', *, *, #7456 , .F.);
ab2e4287 |#15763 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                0.000000));
4243ead7 |#15765 =     CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
f673a588 |                                -16.002000));
db78b14e |#15764 = CYLINDRICAL_SURFACE ('NONE', #5159 ,   10.160000);
90323e0d |#15766 =     CARTESIAN_POINT ('NONE', (  -2.540000,   15.846935,
40dcf0e5 |                                -2.839513));
560d1fe6 |#15767 =      ADVANCED_FACE ('NONE', (#15790), #1449 , .T.);
82439ccc |#15768 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                0.000000));
cebcba5f |#15769 =             VECTOR ('NONE', #9761 ,  1000.000000);
a921ea97 |#15770 =     CARTESIAN_POINT ('NONE', (  11.112500,   21.590000,
5ebf4603 |                                -6.350000));
27397c04 |#15771 =      ORIENTED_EDGE ('NONE', *, *, #4255 , .F.);
6c4da5c4 |#15772 =             CIRCLE ('NONE', #6559 ,    1.524000);
0f954fd9 |#15773 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                0.000000));
fe3fe0dc |#15774 =         EDGE_CURVE ('NONE', #398 , #3032 , #5045 , .T.);
86283440 |#15775 =      ORIENTED_EDGE ('NONE', *, *, #4612 , .F.);
057ccb1d |#15776 =         EDGE_CURVE ('NONE', #10061, #9437 , #9039 , .T.);
246f3509 |#15777 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #11682,
ff1bd9a6 |                         'design');
0d65763f |#15778 =      ORIENTED_EDGE ('NONE', *, *, #11277, .F.);
```

f4bfbccf--8da9ab61c4e0ef396a3513f16c5e0785a0d64c7b Page 395 of liberator_pretty.step.txt

```
a0d0d9bd |#15779 =        CARTESIAN_POINT ('NONE', (  -4.730103,     0.000000,
b36d87c5 |                               3.324161));
e1c09571 |#15780 =           EDGE_LOOP ('NONE', (#5471 , #3980 , #15860, #6858
216d0aeb |                               ));
99cc5c43 |#15781 =         VERTEX_POINT ('NONE', #13090);
862fb2da |#15782 =  AXIS2_PLACEMENT_3D ('NONE', #5758 , #15183, #7117 );
2fcef1a3 |#15783 =              CIRCLE ('NONE', #2214 ,     6.350000);
fad8f476 |#15784 =     CARTESIAN_POINT ('NONE', (   3.073435,  -15.736073,
e7f64e8f |                              50.597963));
3e58c585 |#15785 =     CARTESIAN_POINT ('NONE', (  64.516000,    3.556000,
6e38f4e2 |                               3.302000));
ef9559fb |#15786 =     CARTESIAN_POINT ('NONE', (  19.685000,    3.810000,
45fbbf20 |                               9.144000));
229c57b6 |#15787 =          FACE_BOUND ('NONE', #16567, .T.);
372cb7f8 |#15788 =     CARTESIAN_POINT ('NONE', (  18.415000,    7.620000,
1e3daf68 |                              -5.842000));
bdb97b41 |#15789 =       ORIENTED_EDGE ('NONE', *, *, #561 , .T.);
81d57ea6 |#15790 =    FACE_OUTER_BOUND ('NONE', #1211 , .T.);
64783a14 |#15791 =  AXIS2_PLACEMENT_3D ('NONE', #13832, #5764 , #15190);
0f2b8fe9 |#15792 =     CARTESIAN_POINT ('NONE', ( -15.240000,    0.000000,
14f7d8c3 |                              55.520232));
228e28ce |#15793 =         VERTEX_POINT ('NONE', #6391 );
62c51ef2 |#15794 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                               0.000000));
c35ff8c0 |#15795 =     CARTESIAN_POINT ('NONE', (  -9.585961,  -55.381682,
40b302fe |                              64.645950));
7c247190 |#15796 =             PRODUCT ('trigger', 'trigger', '', (#11624));
89967060 |#15797 =         VERTEX_POINT ('NONE', #5028 );
035c0ce5 |#15798 =              CIRCLE ('NONE', #17338,    4.064000);
39660955 |#15799 =     CARTESIAN_POINT ('NONE', (   2.540000,  -17.505742,
88538677 |                              49.614106));
4ce2554d |#15800 =          EDGE_CURVE ('NONE', #3120 , #11622, #455 , .T.);
1f761cce |#15801 =          EDGE_CURVE ('NONE', #2563 , #5582 , #8207 , .T.);
01550561 |#15802 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                              -1.000000));
f6f84879 |#15803 =    FACE_OUTER_BOUND ('NONE', #16016, .T.);
f91ded90 |#15804 =     CARTESIAN_POINT ('NONE', (  15.494000,    0.000000,
945e9108 |                               1.587500));
63b2299a |#15805 =  AXIS2_PLACEMENT_3D ('NONE', #15046, #6966 , #16380);
c6453f2c |#15806 =         VERTEX_POINT ('NONE', #11794);
13664a3f |#15807 =          FACE_BOUND ('NONE', #14404, .T.);
207e9a33 |#15808 =     FILL_AREA_STYLE ('',(#957 ));
500e8318 |#15809 =           EDGE_LOOP ('NONE', (#4058 , #6439 , #4117 ,
5d48374f |                               #13413));
0387f86f |#15810 =              VECTOR ('NONE', #8661 ,  1000.000000);
14dc6d6b |#15811 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#1850 , #3207 ,
094e1b56 |                               #13999, #5932 , #15351, #7285 , #16700,
ea2da569 |                               #8624 , #544 , #9976 , #1906 , #11334,
17a8edaf |                               #3266 , #12681, #4632 , #14062, #5995 ,
9f3e7f54 |                               #15412, #7339 , #16766, #8684 , #600 ,
9352a5d5 |                               #10034, #1975 , #11394, #3329 ),
fb18383e |                               .UNSPECIFIED., .F., .F., (4, 2, 2, 2,
47befff4 |                               2, 2, 2, 2, 2, 2, 2, 2, 4),
cf24b08a |                               (   0.000000,    0.001338,    0.002007,
0b6df35b |                                   0.002676,    0.004014,    0.005352,
c9410996 |                                   0.006691,    0.007360,    0.008029,
0149ee24 |                                   0.009367,    0.010036,    0.010370,
c817bfa6 |                                   0.010705), .UNSPECIFIED.);
222b7167 |#15812 =        ADVANCED_FACE ('NONE', (#15377), #7745 , .T.);
5a168845 |#15813 =       ORIENTED_EDGE ('NONE', *, *, #5507 , .F.);
6e44d25a |#15814 =    FACE_OUTER_BOUND ('NONE', #15736, .T.);
98c28392 |#15815 =              VECTOR ('NONE', #10235,  1000.000000);
```

71863123--1614349be49a5020a0e9f00cb0ef4389cfc1e35c Page 396 of liberator_pretty.step.txt

```
2e51920a |#15816 =              DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                   1.000000));
0a56b025 |#15817 = FILL_AREA_STYLE_COLOUR ('', #14916);
fdec7842 |#15818 =   AXIS2_PLACEMENT_3D ('NONE', #7601 , #17003, #8934 );
8daf7e80 |#15819 =         VERTEX_POINT ('NONE', #2382 );
08bd0953 |#15820 =               CIRCLE ('NONE', #5516 ,    2.540000);
07a567b8 |#15821 =     CARTESIAN_POINT ('NONE', ( -11.443328,   24.282128,
a97a8263 |                                  26.560369));
8cc82a11 |#15822 =     CARTESIAN_POINT ('NONE', (  17.145000,    7.620000,
a907e9ed |                                  -9.398000));
aa71776e |#15823 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
cf01b99d |#15824 =          EDGE_CURVE ('NONE', #7305 , #6592 , #12612, .T.);
07e884ba |#15825 =     CARTESIAN_POINT ('NONE', (   5.947783,  -54.539765,
fb45ebfc |                                  67.138260));
9770f929 |#15826 =     CARTESIAN_POINT ('NONE', (   2.540000,    3.623512,
5daaafea |                                  16.693156));
219d9dd8 |#15827 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                                  -0.000000));
716bb0ed |#15828 =                 LINE ('NONE', #1497 , #8655 );
eb3feac8 |#15829 =          EDGE_CURVE ('NONE', #13121, #12539, #14955, .T.);
9b9f69c4 |#15830 =          EDGE_CURVE ('NONE', #6971 , #6074 , #7795 , .T.);
3865c240 |#15831 =                 LINE ('NONE', #6412 , #15414);
449efc29 |#15832 =                PLANE ('NONE', #245 );
622a0084 |#15833 =        ORIENTED_EDGE ('NONE', *, *, #7998 , .F.);
4f2413c3 |#15834 =   AXIS2_PLACEMENT_3D ('NONE', #14528, #6451 , #15868);
bf0e20ff |#15835 =   PRODUCT_DEFINITION ('UNKNOWN', '', #16745, #10419);
88e12e79 |#15836 = CYLINDRICAL_SURFACE ('NONE', #3908 ,    1.270000);
c895809a |#15837 =     CARTESIAN_POINT ('NONE', (  -2.540000,   10.480257,
93dd83bd |                                  -0.451202));
5d3693c7 |#15838 =        ADVANCED_FACE ('NONE', (#1025 ), #11851, .F.);
a4713655 |#15839 =        ORIENTED_EDGE ('NONE', *, *, #15653, .T.);
3e2b8505 |#15840 =     CARTESIAN_POINT ('NONE', ( -25.400000,   41.427400,
fb7a08f8 |                                   5.080000));
8eab121a |#15841 =        ORIENTED_EDGE ('NONE', *, *, #16011, .F.);
904819c0 |#15842 =                 LINE ('NONE', #10305, #12252);
0d30e1e6 |#15843 =     CARTESIAN_POINT ('NONE', (   5.715000,  -18.276319,
a907e9ed |                                  -9.398000));
aef55f2c |#15844 =               VECTOR ('NONE', #16638,  1000.000000);
95193c66 |#15845 =     CARTESIAN_POINT ('NONE', (   0.016998,   -4.730103,
25a98547 |                                   3.323981));
d31f3bab |#15846 =    SPHERICAL_SURFACE ('NONE', #17031,    2.540000);
c670e62c |#15847 =        ORIENTED_EDGE ('NONE', *, *, #8984 , .F.);
57d5fd75 |#15848 =        ORIENTED_EDGE ('NONE', *, *, #3527 , .T.);
cc877a06 |#15849 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                   0.000000));
8e05ca02 |#15850 =        ORIENTED_EDGE ('NONE', *, *, #9290 , .T.);
4a9cee04 |#15851 =     CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
f673a588 |                                 -16.002000));
8d38be5e |#15852 =   AXIS2_PLACEMENT_3D ('NONE', #15606, #3525 , #12939);
26c22faf |#15853 = SURFACE_STYLE_USAGE (.BOTH. , #6432 );
d1713c8f |#15854 =          EDGE_CURVE ('NONE', #15467, #8504 , #4207 , .T.);
be2a08cc |#15855 =     CARTESIAN_POINT ('NONE', (   7.620000,    5.080000,
59c8bf0f |                                   0.000000));
f54cf611 |#15856 =        ORIENTED_EDGE ('NONE', *, *, #5179 , .F.);
a0818579 |#15857 =     CARTESIAN_POINT ('NONE', (  -5.129356,  -58.339457,
d580cac1 |                                  65.646537));
5f26a5d8 |#15858 =        ADVANCED_FACE ('NONE', (#10929), #171 , .T.);
1f299fcb |#15859 =                 LINE ('NONE', #6875 , #238 );
4cff70bd |#15860 =        ORIENTED_EDGE ('NONE', *, *, #6550 , .T.);
f9698d13 |#15861 =               VECTOR ('NONE', #13193,  1000.000000);
27d1a330 |#15862 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
```

3ca180ec--45385f26a3965077bc489dc5937796c8fc7852c7 Page 397 of liberator_pretty.step.txt

```
984660cf |                                   1.000000));
54f59d0f |#15863 =      TOROIDAL_SURFACE ('NONE', #14050,    5.207000,
23e29520 |                                   0.508000);
c817c356 |#15864 =         VERTEX_POINT ('NONE', #6949 );
6ea9a084 |#15865 =           DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                   0.000000));
dab2ec9f |#15866 =      CARTESIAN_POINT ('NONE', (   8.255000,    3.810000,
f097f50c |                                  -3.302000));
013ebf1f |#15867 =               PLANE ('NONE', #3160 );
70d81c4a |#15868 =           DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                  -0.000000));
91c78939 |#15869 =        ORIENTED_EDGE ('NONE', *, *, #6476 , .F.);
e971ca13 |#15870 =        ORIENTED_EDGE ('NONE', *, *, #6187 , .F.);
efdef963 |#15871 =  AXIS2_PLACEMENT_3D ('NONE', #9820 , #15260, #7196 );
09d969a5 |#15872 =                LINE ('NONE', #16088, #15034);
e2449345 |#15873 =                LINE ('NONE', #4034 , #8294 );
41db37d8 |#15874 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                  -1.000000));
61d22b8e |#15875 =         VERTEX_POINT ('NONE', #154 );
cc777d53 |#15876 =              VECTOR ('NONE', #8566 ,   1000.000000);
2af0f936 |#15877 =        ORIENTED_EDGE ('NONE', *, *, #1426 , .F.);
4f0afe12 |#15878 =          EDGE_CURVE ('NONE', #3499 , #16290, #3788 , .T.);
1b23d48f |#15879 =        ORIENTED_EDGE ('NONE', *, *, #13699, .T.);
1362024b |#15880 =      CARTESIAN_POINT ('NONE', (   4.953000,   31.750000,
a0fd910e |                                  16.510000));
541c78dc |#15881 =      FILL_AREA_STYLE ('',(#6462 ));
f5ecbc9d |#15882 =          EDGE_CURVE ('NONE', #16762, #10295, #593 , .T.);
b9c41bae |#15883 =          EDGE_CURVE ('NONE', #10488, #10834, #7365 , .T.);
36692ab0 |#15884 =      CARTESIAN_POINT ('NONE', (  -1.524000,   41.427400,
c243f7d4 |                                  20.320000));
36bfd76d |#15885 =      CARTESIAN_POINT ('NONE', (  12.065000,    3.810000,
f278ca94 |                                  12.700000));
f22255fd |#15886 =      CARTESIAN_POINT ('NONE', (   2.540000,  -20.042282,
7edaff64 |                                  43.035751));
18d831bb |#15887 =      CARTESIAN_POINT ('NONE', (   7.554808,  -58.717929,
b67a1eac |                                  63.865963));
f2754592 |#15888 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -16.283914,
d0a18488 |                                   8.244751));
abcb9168 |#15889 =      CARTESIAN_POINT ('NONE', (  -4.730103,    0.000000,
b36d87c5 |                                   3.324161));
625efa19 |#15890 =      CARTESIAN_POINT ('NONE', (   5.715000,    8.382000,
861b11ea |                                  -2.032000));
e3eeb1f9 |#15891 =              VECTOR ('NONE', #7880 ,   1000.000000);
07af11dd |#15892 =              VECTOR ('NONE', #4147 ,   1000.000000);
a6bfe711 |#15893 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -12.414129,
aebe4ea3 |                                   4.196127));
6ac1f05f |#15894 =        ORIENTED_EDGE ('NONE', *, *, #2847 , .F.);
9878ce8c |#15895 =        ORIENTED_EDGE ('NONE', *, *, #13608, .F.);
d936a839 |#15896 =         VERTEX_POINT ('NONE', #9641 );
c95c7f17 |#15897 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                   1.000000));
b6e849a1 |#15898 =               PLANE ('NONE', #14328);
d0874418 |#15899 =        ADVANCED_FACE ('NONE', (#10512), #13672, .F.);
13aa706e |#15900 =      CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
a1861efc |                                  40.640000));
7eda6ed7 |#15901 =      CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
00e01a20 |                                  28.067000));
db5be1a2 |#15902 =      CARTESIAN_POINT ('NONE', (   3.492500,  -65.590621,
d9259951 |                                  22.683152));
8e4245ce |#15903 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                   1.000000));
67c54de5 |#15904 =      CARTESIAN_POINT ('NONE', (   4.698931,    0.025399,
```

72c1eb48--e47177eb740388ecc579f82ba091b933e2f7806f Page 398 of liberator_pretty.step.txt

```
b7587b88 |                                        3.810000));
09830a4d |#15905 =            EDGE_CURVE ('NONE', #9322 , #9146 , #17266, .T.);
3b9d5fa3 |#15906 =            EDGE_CURVE ('NONE', #8056 , #17030, #6938 , .T.);
93156c76 |#15907 =            COLOUR_RGB ('',    0.749020,     0.749020,
f4ddad60 |                                     0.749020);
079af0b8 |#15908 =        ORIENTED_EDGE ('NONE', *, *, #16385, .T.);
6bf262a6 |#15909 =      CARTESIAN_POINT ('NONE', ( -14.224000,    22.094164,
a13004c7 |                                    13.283278));
0213d177 |#15910 =  AXIS2_PLACEMENT_3D ('NONE', #6877 , #16289, #8233 );
f745aa43 |#15911 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
068239bf |                                    #15599, 'distance_accuracy_value',
7265eb24 |                                    'NONE');
7dc3e8dd |#15912 =        ORIENTED_EDGE ('NONE', *, *, #2515 , .T.);
6c770661 |#15913 =      CARTESIAN_POINT ('NONE', (  -3.492500,   -57.512257,
692acbb8 |                                    69.538203));
4ee9f58d |#15914 =        ORIENTED_EDGE ('NONE', *, *, #12209, .T.);
88816451 |#15915 = SHAPE_DEFINITION_REPRESENTATION (#14940, #5443 );
1962485b |#15916 =        ORIENTED_EDGE ('NONE', *, *, #1146 , .T.);
d8373d0e |#15917 =                 LINE ('NONE', #2587 , #11910);
eb676bdc |#15918 =        ORIENTED_EDGE ('NONE', *, *, #9567 , .T.);
04b335fa |#15919 =      CARTESIAN_POINT ('NONE', (  23.495000,    7.620000,
59145efd |                                    -11.938000));
bc7be0a0 |#15920 =        ADVANCED_FACE ('NONE', (#10087), #16857, .F.);
9eb239d2 |#15921 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                     0.000000));
75356990 |#15922 =            EDGE_LOOP ('NONE', (#7873 , #1745 , #10656,
dac755d7 |                                    #15725));
58f08ff7 |#15923 =      CARTESIAN_POINT ('NONE', (  11.112500,   29.210000,
b6dda7a1 |                                    -13.970000));
dc4ca3d4 |#15924 =         VERTEX_POINT ('NONE', #3054 );
3d55d015 |#15925 =      CARTESIAN_POINT ('NONE', (   9.525000,    3.810000,
362828d5 |                                     6.604000));
8ea9999a |#15926 =  AXIS2_PLACEMENT_3D ('NONE', #15507, #6138 , #15563);
690daaf6 |#15927 =           EDGE_CURVE ('NONE', #3369 , #17149, #2929 , .T.);
ade6cc74 |#15928 =        ORIENTED_EDGE ('NONE', *, *, #17486, .F.);
f365cd39 |#15929 =           EDGE_CURVE ('NONE', #6203 , #10753, #6518 , .T.);
084dcf25 |#15930 =           EDGE_CURVE ('NONE', #14570, #9785 , #9660 , .T.);
a3aabac7 |#15931 =         VERTEX_POINT ('NONE', #9813 );
3196637d |#15932 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#7752 , #10130);
7ca05a74 |#15933 =         VERTEX_POINT ('NONE', #388 );
ecb5da6a |#15934 =  AXIS2_PLACEMENT_3D ('NONE', #12398, #4353 , #13764);
ed9aa097 |#15935 =          STYLED_ITEM ('NONE', (#8147 ), #16989);
1fcd3253 |#15936 =      CARTESIAN_POINT ('NONE', (  12.065000,    7.620000,
362828d5 |                                     6.604000));
0276d805 |#15937 =         VERTEX_POINT ('NONE', #4475 );
6d979af2 |#15938 =      CARTESIAN_POINT ('NONE', (  -4.953000,   31.750000,
b6dda7a1 |                                    -13.970000));
10605e03 |#15939 =        ORIENTED_EDGE ('NONE', *, *, #9590 , .F.);
e10a1ad4 |#15940 =  SURFACE_SIDE_STYLE ('',(#17422));
64457e38 |#15941 =            EDGE_LOOP ('NONE', (#14260, #3314 , #11708, #4616
1f5056f3 |                                    , #2952 , #12010, #6725 , #15455));
cdea9409 |#15942 =      CARTESIAN_POINT ('NONE', ( -35.560000,   -27.940000,
c767bee1 |                                    -0.000000));
02790dc0 |#15943 =      CARTESIAN_POINT ('NONE', (   3.810000,    2.540000,
2752fe9c |                                    16.078523));
d67b6ce6 |#15944 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                     1.000000));
e9858c38 |#15945 =      CARTESIAN_POINT ('NONE', (   0.000000,   29.210000,
e7d1f170 |                                    -16.510000));
0664913d |#15946 =      CARTESIAN_POINT ('NONE', (  12.065000,    7.620000,
f278ca94 |                                    12.700000));
554e7eeb |#15947 =               CIRCLE ('NONE', #16166,    1.270000);
```

5bc882e6--bfe1c01a2295b5360aab093fd06205195609fd5d Page 399 of liberator_pretty.step.txt

```
056a84f0 |#15948 =        ORIENTED_EDGE ('NONE', *, *, #6652 , .F.);
fad8cc6b |#15949 =        CARTESIAN_POINT ('NONE', (  11.112500,  -59.413514,
6d37cc51 |                         60.593496));
3431a38d |#15950 =        CARTESIAN_POINT ('NONE', (   2.540000,  -10.832649,
f9fb612e |                         -16.518509));
7068daac |#15951 =        ADVANCED_FACE ('NONE', (#2509 ), #12821, .F.);
a1096831 |#15952 =        CARTESIAN_POINT ('NONE', (   4.730103,    0.021179,
fbee42ff |                          3.323807));
18737a24 |#15953 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' ,
faec59d8 |                         #14304, #14085);
06ed4f0a |#15954 =        CARTESIAN_POINT ('NONE', (  -0.000000,   58.826400,
e7a3f196 |                         12.573000));
06085bda |#15955 =        ORIENTED_EDGE ('NONE', *, *, #9369 , .T.);
2dd446ed |#15956 =        CARTESIAN_POINT ('NONE', (  -2.540000,   12.502821,
1b839d0d |                         -8.864584));
4fd25e5f |#15957 =        VERTEX_POINT ('NONE', #16598);
cb753c5a |#15958 =      FACE_OUTER_BOUND ('NONE', #16207, .T.);
bfaca615 |#15959 =        EDGE_CURVE ('NONE', #4092 , #16157, #9249 , .T.);
08b1eb55 |#15960 =        ORIENTED_EDGE ('NONE', *, *, #5410 , .F.);
fba99852 |#15961 =        ORIENTED_EDGE ('NONE', *, *, #1939 , .T.);
87af970d |#15962 =              LINE ('NONE', #16296, #12362);
913fa951 |#15963 =        CARTESIAN_POINT ('NONE', (   0.000000,    0.025399,
0baa007b |                         43.180000));
7a28e84a |#15964 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                          0.000000));
6c46ec20 |#15965 =            VECTOR ('NONE', #9005 ,  1000.000000);
55aaaafd |#15966 =        CARTESIAN_POINT ('NONE', (   7.639866,   17.863462,
85966302 |                         19.011515));
9041c1e3 |#15967 =             PLANE ('NONE', #10161);
178f971b |#15968 =        CARTESIAN_POINT ('NONE', (   4.730103,    0.000000,
0baa007b |                         43.180000));
374d93b9 |#15969 =        CARTESIAN_POINT ('NONE', (   4.730103,    0.025399,
a32f0683 |                          3.323631));
a6f9af19 |#15970 =        CARTESIAN_POINT ('NONE', (-129.540111,   15.943983,
0657fdd3 |                         17.969411));
a3153667 |#15971 =        ORIENTED_EDGE ('NONE', *, *, #17168, .T.);
b52f2e98 |#15972 =            VECTOR ('NONE', #6641 ,  1000.000000);
60da7ca2 |#15973 =        CARTESIAN_POINT ('NONE', (   4.572000,    7.620000,
8b00587b |                         17.099409));
8741d524 |#15974 =        ORIENTED_EDGE ('NONE', *, *, #6107 , .F.);
36671c15 |#15975 =            CIRCLE ('NONE', #14820,    4.953000);
623aff37 |#15976 =  AXIS2_PLACEMENT_3D ('NONE', #7872 , #2506 , #6579 );
3d3c2efe |#15977 =        ORIENTED_EDGE ('NONE', *, *, #5180 , .F.);
e7f113a6 |#15978 =              LINE ('NONE', #3505 , #11124);
aed9aa88 |#15979 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                          0.000000));
08817146 |#15980 =        VERTEX_POINT ('NONE', #8530 );
9f274b4f |#15981 =          EDGE_LOOP ('NONE', (#5731 , #5335 , #12866,
621bd62a |                         #17303, #5269 , #16326, #6857 ));
79cd0e4b |#15982 =        CARTESIAN_POINT ('NONE', (-122.701445,   19.390429,
8ff67505 |                         38.100000));
c34d8335 |#15983 =          EDGE_LOOP ('NONE', (#7095 , #17150, #8094 , #3253
216d0aeb |                         ));
e7a0f802 |#15984 =        EDGE_CURVE ('NONE', #11728, #15931, #2088 , .T.);
3441be01 |#15985 =        EDGE_CURVE ('NONE', #7290 , #6830 , #3351 , .T.);
c8b6ac79 |#15986 =            CIRCLE ('NONE', #1871 ,    2.540000);
6ef83223 |#15987 =  AXIS2_PLACEMENT_3D ('NONE', #9570 , #4234 , #13642);
180ac9b4 |#15988 =        CARTESIAN_POINT ('NONE', (  10.160000,   40.640000,
4ee2bc94 |                         -15.494000));
611c842f |#15989 =            VECTOR ('NONE', #14630,  1000.000000);
cbb820b1 |#15990 =        ORIENTED_EDGE ('NONE', *, *, #16163, .T.);
146b814d |#15991 =        FACE_BOUND ('NONE', #3643 , .T.);
```

059787d9--e29b6bc87f504725b4a293b58ecbc6e2dcc39d6a Page 400 of liberator_pretty.step.txt

```
5cdf00b5 |#15992 =        ORIENTED_EDGE ('NONE', *, *, #6523 , .F.);
abc6e0c6 |#15993 =      CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
b7c881ec |                              18.415000));
0f453c3b |#15994 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
ea9fe44c |#15995 = SURFACE_STYLE_USAGE (.BOTH. , #6583 );
31ab4ada |#15996 =        ORIENTED_EDGE ('NONE', *, *, #11077, .T.);
358b5b01 |#15997 =        ORIENTED_EDGE ('NONE', *, *, #3029 , .F.);
625b1705 |#15998 =      CARTESIAN_POINT ('NONE', ( -11.112500,   -8.320145,
9125e196 |                              0.862083));
7994dcc4 |#15999 =      CARTESIAN_POINT ('NONE', (-102.997000,    6.350000,
f904f407 |                              24.765000));
835ec85c |#16000 =      CARTESIAN_POINT ('NONE', (  52.920218,   -2.752712,
6e38f4e2 |                              3.302000));
4f73e011 |#16001 =      CARTESIAN_POINT ('NONE', (  12.065000,  -18.276319,
362828d5 |                              6.604000));
b0aa7203 |#16002 =      CARTESIAN_POINT ('NONE', (  64.516000,    3.556000,
6e38f4e2 |                              3.302000));
ff3ac261 |#16003 =      CARTESIAN_POINT ('NONE', (  28.575000,    0.000000,
59c8bf0f |                              0.000000));
e32248ee |#16004 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                              -0.000000));
d6ad7cb4 |#16005 =      CARTESIAN_POINT ('NONE', (   4.445000,    7.620000,
159e94a2 |                              15.240000));
1b664c46 |#16006 =        ORIENTED_EDGE ('NONE', *, *, #1766 , .F.);
90efe921 |#16007 =              LINE ('NONE', #77 , #4849 );
39124f32 |#16008 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -11.174249,
87e0d6ea |                              14.463828));
20ea9073 |#16009 =            VECTOR ('NONE', #7764 ,  1000.000000);
98d431ba |#16010 =      ADVANCED_FACE ('NONE', (#15991, #16411), #4534 , .F.);
4f1fa089 |#16011 =        EDGE_CURVE ('NONE', #2456 , #14642, #14855, .T.);
628ee310 |#16012 =        EDGE_CURVE ('NONE', #2077 , #4052 , #5256 , .T.);
9b9c9558 |#16013 =        ORIENTED_EDGE ('NONE', *, *, #14788, .T.);
a8449975 |#16014 =            VECTOR ('NONE', #527 ,  1000.000000);
7740b026 |#16015 =      CARTESIAN_POINT ('NONE', (   4.953000,   31.750000,
a0fd910e |                              16.510000));
6b2fb95f |#16016 =         EDGE_LOOP ('NONE', (#2204 , #11922, #8172 , #9800
216d0aeb |                              ));
d574e48c |#16017 =  AXIS2_PLACEMENT_3D ('NONE', #11036, #2973 , #12376);
67b5edb6 |#16018 =      CARTESIAN_POINT ('NONE', (  35.077400,   34.290000,
59c8bf0f |                              0.000000));
ce279f74 |#16019 =      CARTESIAN_POINT ('NONE', (  25.400000,   45.720000,
4ee2bc94 |                              -15.494000));
971052b9 |#16020 =         EDGE_LOOP ('NONE', (#17507, #7927 , #8085 , #678
216d0aeb |                              ));
ee61d9d3 |#16021 =      CARTESIAN_POINT ('NONE', (   9.277552,    3.556000,
9e8dae09 |                              2.546552));
9ae83134 |#16022 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
b8333cea |#16023 =      CARTESIAN_POINT ('NONE', (  14.605000,  -18.276319,
f278ca94 |                              12.700000));
c4893014 |#16024 = CYLINDRICAL_SURFACE ('NONE', #2893 ,   15.240000);
596f3876 |#16025 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -16.254101,
084edf3f |                              -4.113781));
e4a920b1 |#16026 =          DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                              -0.000000));
03aac64c |#16027 =      CARTESIAN_POINT ('NONE', (-129.164564,   16.133245,
30e7c6f7 |                              10.928624));
8ab9d5ac |#16028 =            VECTOR ('NONE', #16189,  1000.000000);
5100708c |#16029 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                              1.000000));
63127b05 |#16030 =        ORIENTED_EDGE ('NONE', *, *, #3010 , .F.);
```

e69fdcd4--450f4f7b1541708f3b95e0827d9629f68991087e Page 401 of liberator_pretty.step.txt

```
1a1358f8 |#16031 =              PLANE ('NONE', #16205);
eb7d0c47 |#16032 =      ADVANCED_FACE ('NONE', (#12393), #4844 , .T.);
6a5dfb06 |#16033 =      ORIENTED_EDGE ('NONE', *, *, #16162, .T.);
674d3f92 |#16034 =             VECTOR ('NONE', #10916,  1000.000000);
6e5c26fa |#16035 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#14912, #2771 ,
c35652c7 |                         #12182, #6838 ), .UNSPECIFIED., .F.,
12abd2f1 |                         .F.) B_SPLINE_CURVE_WITH_KNOTS (( 4,
c0f55cfd |                         4), (   1.570796,    3.141593),
393a7770 |                         .UNSPECIFIED.) CURVE ()
21307038 |                         GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                         RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                             0.804738,    0.804738,    1.000000))
e093e2e4 |                         REPRESENTATION_ITEM (''));
d6b6f280 |#16036 =         EDGE_CURVE ('NONE', #16149, #13803, #8408 , .T.);
3f49713e |#16037 =      ORIENTED_EDGE ('NONE', *, *, #9795 , .F.);
08577f09 |#16038 =         EDGE_CURVE ('NONE', #13727, #10694, #11989, .T.);
bbd78673 |#16039 =              LINE ('NONE', #10197, #16457);
08fb9b23 |#16040 =    FILL_AREA_STYLE ('',(#14697));
64a04663 |#16041 =    CARTESIAN_POINT ('NONE', (   2.540000,   -5.630948,
55911da3 |                             -18.992503));
b2828b57 |#16042 =    CARTESIAN_POINT ('NONE', (  -3.293990,  -66.110587,
45b94cfa |                             29.086244));
f90721d9 |#16043 =       VERTEX_POINT ('NONE', #15429);
5ceceda6 |#16044 =  AXIS2_PLACEMENT_3D ('NONE', #552 , #9988 , #1920 );
2b89e21c |#16045 =          DIRECTION ('NONE', (  -0.450044,    0.893006,
59c8bf0f |                             0.000000));
723dfd89 |#16046 =         FACE_BOUND ('NONE', #6700 , .T.);
a58d4ce7 |#16047 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
17c225ed |#16048 =      ORIENTED_EDGE ('NONE', *, *, #4481 , .F.);
e65823d7 |#16049 =    FACE_OUTER_BOUND ('NONE', #13173, .T.);
e79a0d1f |#16050 =    FACE_OUTER_BOUND ('NONE', #5618 , .T.);
8d6ea1cd |#16051 =             VECTOR ('NONE', #4472 ,  1000.000000);
5c8a4f28 |#16052 =    CARTESIAN_POINT ('NONE', (  28.575000,   25.400000,
c1395b0f |                             -12.954000));
a6cd85d2 |#16053 =    FACE_OUTER_BOUND ('NONE', #12997, .T.);
b3d93b30 |#16054 =    CARTESIAN_POINT ('NONE', (  -2.634987,  -16.710516,
a60e51b9 |                             49.898382));
623803c0 |#16055 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
6774efa5 |#16056 =  AXIS2_PLACEMENT_3D ('NONE', #16813, #2014 , #3371 );
a164c215 |#16057 =    CARTESIAN_POINT ('NONE', ( -35.560000,   32.004000,
e7a3f196 |                             12.573000));
7df795ab |#16058 =    CARTESIAN_POINT ('NONE', (  64.516000,    0.000000,
59c8bf0f |                             0.000000));
c11968ba |#16059 =      ORIENTED_EDGE ('NONE', *, *, #583 , .T.);
88a8d933 |#16060 =    CARTESIAN_POINT ('NONE', (-130.937000,   15.240000,
a1861efc |                             40.640000));
09b7daf7 |#16061 =         EDGE_CURVE ('NONE', #7794 , #4189 , #1237 , .T.);
e92cee31 |#16062 =    CARTESIAN_POINT ('NONE', (  -0.000000,    2.540000,
8b00587b |                             17.099409));
fca9a696 |#16063 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                             0.000000));
300b158c |#16064 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
076993b2 |#16065 =         EDGE_CURVE ('NONE', #9187 , #15980, #7992 , .T.);
721d7946 |#16066 =      ORIENTED_EDGE ('NONE', *, *, #6550 , .F.);
fb464c5d |#16067 =             VECTOR ('NONE', #9753 ,  1000.000000);
7d61b6e4 |#16068 =    CARTESIAN_POINT ('NONE', (   2.540000,  -14.703117,
fede1b3c |                             6.685532));
d36ff2a8 |#16069 =    FACE_OUTER_BOUND ('NONE', #9946 , .T.);
99fc81d5 |#16070 =             VECTOR ('NONE', #13852,  1000.000000);
e3279a96 |#16071 =  AXIS2_PLACEMENT_3D ('NONE', #6743 , #10732, #8100 );
68016aa6 |#16072 =    CARTESIAN_POINT ('NONE', (  24.892000,    3.810000,
```

e402ba3b--450ef5a212b54997cf0dd79dd73883ef6a338059 Page 402 of liberator_pretty.step.txt

```
c767bee1 |                                        -0.000000));
83630325 |#16073 =       CARTESIAN_POINT ('NONE', (  10.922000,     5.080000,
59c8bf0f |                                         0.000000));
b252ee8c |#16074 =         VERTEX_POINT ('NONE', #8703 );
5c0c01c8 |#16075 =       CARTESIAN_POINT ('NONE', (  -5.080000,   -30.480000,
dfe16089 |                                        35.560000));
b3d69880 |#16076 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                         0.000000));
0ad31930 |#16077 =         VERTEX_POINT ('NONE', #3346 );
0aab5b5b |#16078 =       CARTESIAN_POINT ('NONE', (   2.540000,     8.989983,
f5adafa0 |                                        -4.622850));
677a04b5 |#16079 =                 LINE ('NONE', #5913 , #15662);
c4a9d046 |#16080 =       CARTESIAN_POINT ('NONE', (  -2.540000,    12.627281,
8e82de61 |                                         6.234173));
09a1ebe3 |#16081 =               VECTOR ('NONE', #13256,  1000.000000);
a4a4516a |#16082 =   AXIS2_PLACEMENT_3D ('NONE', #1968 , #11386, #3321 );
bbb05f5c |#16084 =       CARTESIAN_POINT ('NONE', (-124.475750,    16.497823,
ef20edce |                                         4.697981));
d078e409 |#16083 =     FACE_OUTER_BOUND ('NONE', #6789 , .T.);
3ba63279 |#16085 =        ORIENTED_EDGE ('NONE', *, *, #15341, .T.);
09203023 |#16086 =        ORIENTED_EDGE ('NONE', *, *, #11666, .F.);
40cc4359 |#16087 =        ORIENTED_EDGE ('NONE', *, *, #4098 , .T.);
158f63c0 |#16088 =       CARTESIAN_POINT ('NONE', (   0.025399,    -0.000000,
0baa007b |                                        43.180000));
6469088f |#16089 =            DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                        -1.000000));
8c5ee0b9 |#16090 =        ORIENTED_EDGE ('NONE', *, *, #8598 , .T.);
d2456d0d |#16091 =        ORIENTED_EDGE ('NONE', *, *, #12768, .F.);
6b913ca2 |#16092 =               CIRCLE ('NONE', #8833 ,    10.160000);
8a93bfc7 |#16093 =     FACE_OUTER_BOUND ('NONE', #9847 , .T.);
e8ed9980 |#16094 =   AXIS2_PLACEMENT_3D ('NONE', #11586, #7603 , #17005);
5539539e |#16095 =            DIRECTION ('NONE', (  -1.000000,    -0.000000,
59c8bf0f |                                         0.000000));
a21ca977 |#16096 =        ORIENTED_EDGE ('NONE', *, *, #5867 , .F.);
7c077813 |#16097 =       CARTESIAN_POINT ('NONE', (  -2.540000,    -3.579236,
f73f7860 |                                       -21.153651));
dbbed89b |#16098 =        ADVANCED_FACE ('NONE', (#15578), #15487, .T.);
246e811d |#16099 =       CARTESIAN_POINT ('NONE', (  -7.137226,   -65.561251,
f4d8c9df |                                        31.670665));
022b8ba7 |#16100 =            DIRECTION ('NONE', (  -0.000000,    -0.000000,
984660cf |                                         1.000000));
e8fc91f2 |#16101 =         VERTEX_POINT ('NONE', #676 );
2c5209ba |#16102 =       CARTESIAN_POINT ('NONE', (   1.660834,   -58.568449,
ec9e9266 |                                        64.569214));
8a03933f |#16103 =        ORIENTED_EDGE ('NONE', *, *, #2107 , .F.);
9ebc7552 |#16104 =            DIRECTION ('NONE', (  -1.000000,     0.000000,
59c8bf0f |                                         0.000000));
e1b1386f |#16105 =        ORIENTED_EDGE ('NONE', *, *, #16314, .T.);
221f8de2 |#16106 =            DIRECTION ('NONE', (   0.000000,    -1.000000,
c767bee1 |                                        -0.000000));
21f89c64 |#16107 =     FACE_OUTER_BOUND ('NONE', #2551 , .T.);
17901cea |#16108 =        ORIENTED_EDGE ('NONE', *, *, #11771, .T.);
d4a9567a |#16109 =                PLANE ('NONE', #9679 );
c94a0bd8 |#16110 =       CARTESIAN_POINT ('NONE', (  15.049569,    24.687783,
3847d76a |                                        24.368937));
f603dcad |#16111 =           EDGE_CURVE ('NONE', #9191 , #8968 , #806 , .T.);
0cc3c2f5 |#16112 =           EDGE_CURVE ('NONE', #13737, #13665, #11563, .T.);
ba42242e |#16113 =                PLANE ('NONE', #15494);
ce754f24 |#16114 =        ORIENTED_EDGE ('NONE', *, *, #5720 , .F.);
a6b5f64d |#16115 =            DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                         0.000000));
8fc05cb3 |#16116 =       CARTESIAN_POINT ('NONE', (   0.000000,     0.000000,
```

c4a539b4--f2e9988abf77e5261a67565d9a6da918a4a9dc93 Page 403 of liberator_pretty.step.txt

```
a1861efc |                                    40.640000));
1d7cb8aa |#16117 =        ORIENTED_EDGE ('NONE', *, *, #1039 , .F.);
f4237241 |#16118 =      CARTESIAN_POINT ('NONE', (   0.000000,   23.241000,
6e38f4e2 |                                    3.302000));
939ab960 |#16119 =       ADVANCED_FACE ('NONE', (#4406 ), #374 , .F.);
22951329 |#16120 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
3b6227a8 |#16121 =      CARTESIAN_POINT ('NONE', (   2.540000,   13.154287,
58f424ea |                                   -2.887539));
e3bbba95 |#16122 =  AXIS2_PLACEMENT_3D ('NONE', #9010 , #13079, #5019 );
d1bd881d |#16123 =           EDGE_LOOP ('NONE', (#4674 , #2359 , #4219 , #8537
40742906 |                                , #8936 , #11643, #11653, #12324, #7506
216d0aeb |                                ));
cdb65d6d |#16124 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#12630, #610 , #12751,
dfa47ecc |                                #4703 ), .UNSPECIFIED., .F., .F.)
0338f1a6 |                                B_SPLINE_CURVE_WITH_KNOTS (( 4, 4),
ea0bf94e |                                (   4.712389,    6.283185),
393a7770 |                                .UNSPECIFIED.) CURVE ()
21307038 |                                GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                                0.804738,    0.804738,    1.000000))
e093e2e4 |                                REPRESENTATION_ITEM (''));
cb34224a |#16125 =      CARTESIAN_POINT ('NONE', (   4.712002,   -0.025399,
24d1d191 |                                3.484372));
6790736e |#16126 =        VERTEX_POINT ('NONE', #4840 );
c13c370c |#16127 =      CARTESIAN_POINT ('NONE', ( -40.640000,   -0.000000,
cf794d7b |                                2.540000));
c8cf2f6a |#16128 =      CARTESIAN_POINT ('NONE', (-111.887000,    2.540000,
cf794d7b |                                2.540000));
e0c93cd7 |#16129 =      CARTESIAN_POINT ('NONE', (   2.540000,   -8.947399,
ce1817cb |                                8.586282));
5463b45f |#16130 =        ORIENTED_EDGE ('NONE', *, *, #2373 , .F.);
a954b83d |#16131 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -8.641534,
d513a91c |                                   -7.044892));
ec639509 |#16132 =              VECTOR ('NONE', #13792,  1000.000000);
5bd6d748 |#16133 =     FACE_OUTER_BOUND ('NONE', #2390 , .T.);
011776bb |#16134 =          EDGE_CURVE ('NONE', #12948, #3237 , #11141, .T.);
284d9f29 |#16135 =          EDGE_CURVE ('NONE', #4021 , #15181, #3984 , .T.);
52bddd4f |#16136 =      CARTESIAN_POINT ('NONE', (-117.310866,   22.107091,
f7f4c81c |                                3.068045));
b802d514 |#16137 =        ORIENTED_EDGE ('NONE', *, *, #8145 , .F.);
40ebd771 |#16138 =        ORIENTED_EDGE ('NONE', *, *, #6801 , .F.);
8a109b23 |#16139 =      CARTESIAN_POINT ('NONE', (   7.620000,    2.540000,
06ad91d0 |                                9.479409));
6a08d6ca |#16140 =        ORIENTED_EDGE ('NONE', *, *, #4508 , .T.);
bc66d75e |#16141 =  AXIS2_PLACEMENT_3D ('NONE', #7541 , #731 , #15602);
4f71b764 |#16142 =  AXIS2_PLACEMENT_3D ('NONE', #5096 , #14525, #6447 );
4a3b30db |#16143 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
f37828d4 |#16144 =        VERTEX_POINT ('NONE', #12880);
efb4b3e0 |#16145 = SURFACE_STYLE_FILL_AREA (#15808);
23ae3a8d |#16146 =        VERTEX_POINT ('NONE', #14314);
765c0a0b |#16147 = PRESENTATION_STYLE_ASSIGNMENT ((#12809));
2f047a99 |#16148 =        ORIENTED_EDGE ('NONE', *, *, #5793 , .T.);
74a97967 |#16149 =        VERTEX_POINT ('NONE', #2171 );
4a1214c1 |#16150 =      CARTESIAN_POINT ('NONE', ( -14.224000,   41.427400,
c243f7d4 |                                20.320000));
1b6cf865 |#16151 =      CARTESIAN_POINT ('NONE', ( -38.100000,   16.764000,
59c8bf0f |                                0.000000));
e9a4bba5 |#16152 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                1.000000));
77607659 |#16153 =        ORIENTED_EDGE ('NONE', *, *, #8809 , .T.);
```

```
d259b6b5--c88cf446437c0aea12dfab6b21c9f1745a4a9e2d Page 404 of liberator_pretty.step.txt

5b16ce25 |#16154 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
c97ec789 |#16155 =              VECTOR ('NONE', #4548 ,  1000.000000);
520da106 |#16156 =     CARTESIAN_POINT ('NONE', (   6.030384,  -58.928951,
8bedc8c4 |                             62.873183));
9e27bbc4 |#16157 =       VERTEX_POINT ('NONE', #6175 );
0c5755cd |#16158 =      ORIENTED_EDGE ('NONE', *, *, #17017, .F.);
c64ed251 |#16159 =       VERTEX_POINT ('NONE', #7546 );
a37dfdab |#16160 =               LINE ('NONE', #14485, #5417 );
b06ef23c |#16161 =         EDGE_CURVE ('NONE', #12193, #14264, #7577 , .T.);
4acb38c1 |#16162 =         EDGE_CURVE ('NONE', #2472 , #17059, #14748, .T.);
1ca99600 |#16163 =         EDGE_CURVE ('NONE', #6453 , #10620, #10716, .T.);
b4ef2be6 |#16164 =               LINE ('NONE', #12009, #12560);
9f85914a |#16165 =     CARTESIAN_POINT ('NONE', (  12.065000,  -18.276319,
a907e9ed |                             -9.398000));
bf3a96eb |#16166 =  AXIS2_PLACEMENT_3D ('NONE', #7225 , #16643, #8563 );
36492423 |#16167 =  AXIS2_PLACEMENT_3D ('NONE', #4574 , #13998, #5931 );
54c012de |#16168 =          DIRECTION ('NONE', (   0.000000,   1.000000,
59c8bf0f |                              0.000000));
3ddf67ac |#16169 =          DIRECTION ('NONE', (   1.000000,   0.000000,
59c8bf0f |                              0.000000));
c04a7859 |#16170 =       VERTEX_POINT ('NONE', #17010);
9e406997 |#16171 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -3.579236,
f73f7860 |                             -21.153651));
f64c6b3c |#16172 =             VECTOR ('NONE', #1970 ,  1000.000000);
2ce84a7b |#16173 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
720922e4 |#16174 =       VERTEX_POINT ('NONE', #4947 );
c0287719 |#16175 =              PLANE ('NONE', #12944);
b6b53bdf |#16176 =     CARTESIAN_POINT ('NONE', ( -12.997146,   27.109343,
65367ecd |                             13.814120));
4515c7b3 |#16177 =               LINE ('NONE', #16852, #16596);
b6b82920 |#16178 =     CARTESIAN_POINT ('NONE', (   2.540000,  -10.548909,
7ecc524d |                             -0.099359));
841deeb5 |#16179 =      ORIENTED_EDGE ('NONE', *, *, #9470 , .F.);
ce3b1fdb |#16180 =             CIRCLE ('NONE', #16142,    5.588000);
a6f9041d |#16181 =     CARTESIAN_POINT ('NONE', (  11.430000,    5.080000,
59c8bf0f |                              0.000000));
3ae423f0 |#16182 =      ADVANCED_FACE ('NONE', (#3560 ), #6299 , .F.);
ba97d734 |#16183 =      ORIENTED_EDGE ('NONE', *, *, #8120 , .T.);
f22b72ce |#16184 =          DIRECTION ('NONE', (   0.000000,   0.000000,
984660cf |                              1.000000));
78d4dcb2 |#16185 =      ORIENTED_EDGE ('NONE', *, *, #13220, .F.);
c339de5f |#16186 =    FACE_OUTER_BOUND ('NONE', #100 , .T.);
b01ffb70 |#16187 =     CARTESIAN_POINT ('NONE', (-122.011613,    6.350000,
f904f407 |                             24.765000));
de5bac41 |#16188 =     CARTESIAN_POINT ('NONE', ( -35.303036,   -4.309107,
53a05a4d |                              1.414396));
fb21da43 |#16189 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                             -0.000000));
c3302de9 |#16190 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
bc754150 |                              1.270000));
8906f8b2 |#16191 =     CARTESIAN_POINT ('NONE', (   2.540000,    7.450838,
1dec6a3d |                             -13.342900));
1af21cd2 |#16192 =     CARTESIAN_POINT ('NONE', (  -2.540000,    5.445133,
e62eea0c |                              6.878798));
221c8b6b |#16193 =               LINE ('NONE', #13778, #8599 );
cd0677f1 |#16194 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                              1.000000));
00879434 |#16195 =      ORIENTED_EDGE ('NONE', *, *, #878 , .F.);
0585f7b9 |#16196 =               LINE ('NONE', #1101 , #9438 );
c2541cd2 |#16197 =      ORIENTED_EDGE ('NONE', *, *, #12310, .F.);
4646eaeb |#16198 =     CARTESIAN_POINT ('NONE', (   5.502124,   15.938500,
```

73a7dc3a--77ca53126c071ffbd9e2abe5b8795f0785b5077f Page 405 of liberator_pretty.step.txt

```
59c8bf0f |                                0.000000));
4859719c |#16199 =        ORIENTED_EDGE ('NONE', *, *, #12154, .F.);
37760ef1 |#16200 =      CARTESIAN_POINT ('NONE', (   5.715000,    3.810000,
362828d5 |                                6.604000));
a6fe85a4 |#16201 =        ADVANCED_FACE ('NONE', (#6726 ), #15714, .F.);
49c4d467 |#16202 =        ORIENTED_EDGE ('NONE', *, *, #12878, .T.);
510b5478 |#16203 =         VERTEX_POINT ('NONE', #10344);
29109fdc |#16204 =                 LINE ('NONE', #922 , #9032 );
4b0b93cd |#16205 =  AXIS2_PLACEMENT_3D ('NONE', #9307 , #3964 , #13375);
78093555 |#16206 =                 LINE ('NONE', #14103, #1445 );
4ec89cbc |#16207 =            EDGE_LOOP ('NONE', (#9344 , #3912 , #12145,
c7e29724 |                                #17212));
b0ac6432 |#16208 =    FACE_OUTER_BOUND ('NONE', #8983 , .T.);
3c059b6b |#16209 =      CARTESIAN_POINT ('NONE', (  11.430000,    5.080000,
59c8bf0f |                                0.000000));
9b122af2 |#16210 =           EDGE_CURVE ('NONE', #6545 , #7388 , #14318, .T.);
30cbb358 |#16211 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                                0.000000));
7ae70106 |#16212 =           EDGE_CURVE ('NONE', #16077, #6284 , #3131 , .T.);
0eeee1fd |#16213 =        ORIENTED_EDGE ('NONE', *, *, #5867 , .T.);
f77b407a |#16214 =           EDGE_CURVE ('NONE', #13397, #17249, #10296, .T.);
947013d6 |#16215 =            EDGE_LOOP ('NONE', (#1243 , #10276, #15438, #7876
216d0aeb |                                ));
9ced7b87 |#16216 =               VECTOR ('NONE', #14503, 1000.000000);
c493a5e3 |#16217 =      CARTESIAN_POINT ('NONE', ( -53.806132,   50.555834,
8ff67505 |                                38.100000));
79addaef |#16218 =               CIRCLE ('NONE', #3507 ,    1.651000);
61c3f01a |#16219 =      CARTESIAN_POINT ('NONE', (  -4.064000,    0.000000,
cb91bdfe |                                0.254000));
287ca8c9 |#16220 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                0.000000));
0a3037fc |#16221 =        ORIENTED_EDGE ('NONE', *, *, #17016, .T.);
958076ce |#16222 =               VECTOR ('NONE', #14882, 1000.000000);
1f16ca7b |#16223 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                               -1.000000));
a3c332fc |#16224 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                               -0.000000));
e8a6a56a |#16225 =      CARTESIAN_POINT ('NONE', (   4.445000,    3.810000,
f097f50c |                               -3.302000));
b0f36310 |#16226 =        ORIENTED_EDGE ('NONE', *, *, #458 , .T.);
6ae5d91b |#16227 =               CIRCLE ('NONE', #10504,   17.579566);
4577080c |#16228 =      CARTESIAN_POINT ('NONE', (   2.540000,    7.950235,
e321fd04 |                                1.830398));
e30410af |#16229 =         VERTEX_POINT ('NONE', #6363 );
a9180bb2 |#16230 =    FACE_OUTER_BOUND ('NONE', #4932 , .T.);
8be323b7 |#16231 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                               -0.000000));
f202e7d9 |#16232 =           EDGE_CURVE ('NONE', #1969 , #10436, #2716 , .T.);
37fe0032 |#16233 =           EDGE_CURVE ('NONE', #11769, #14954, #13456, .T.);
6205a699 |#16234 =               VECTOR ('NONE', #2177 ,  1000.000000);
52b6c4b9 |#16235 =      CARTESIAN_POINT ('NONE', (   2.540000,   -2.918629,
11492900 |                               -2.449021));
8c100934 |#16236 =        ORIENTED_EDGE ('NONE', *, *, #2344 , .T.);
8bc6c217 |#16237 =    FACE_OUTER_BOUND ('NONE', #4369 , .T.);
359b0de8 |#16238 =  AXIS2_PLACEMENT_3D ('NONE', #11180, #3112 , #12515);
daae6d7a |#16239 =      CARTESIAN_POINT ('NONE', (  53.086000,    0.000000,
6e38f4e2 |                                3.302000));
f7e63f13 |#16240 =      CARTESIAN_POINT ('NONE', ( -44.125787,   56.223626,
395eaf25 |                                5.026048));
3b67a00a |#16241 =               VECTOR ('NONE', #2729 ,  1000.000000);
40ce6fa9 |#16242 =      CARTESIAN_POINT ('NONE', ( -35.923942,   -0.363942,
2c31e60a |                                1.698451));
```

44fc3926--2a0ad9593730189ae4fc86f6035911e2f0c8f1d2 Page 406 of liberator_pretty.step.txt

```
8295cb23 |#16243 =                    LINE ('NONE', #10340, #1908 );
1371e8ad |#16244 =      CARTESIAN_POINT ('NONE', (  -4.729655,  -14.487511,
6998d45d |                                  63.500000));
e53c3dd0 |#16245 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                                  43.180000));
92d3ff4d |#16246 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#8295 , #12334,
9e3f97b5 |                                  #2923 , #4290 , #13696, #5637 , #15066,
6140f5a8 |                                  #6989 , #16407, #8347 , #258 , #9683 ,
2172f516 |                                  #1621 , #1986 , #15966, #7900 , #17317,
51863d74 |                                  #9241 , #1174 , #10591, #2537 ,
d9f9eea7 |                                  #11955), .UNSPECIFIED., .F., .F., (4,
f3e20c31 |                                  2, 2, 2, 2, 2, 2, 2, 2, 2, 4),
00830ef4 |                                  (  -0.000025,    0.001328,    0.002681,
73e27ef6 |                                     0.003358,    0.004034,    0.005388,
84392867 |                                     0.006741,    0.008094,    0.008770,
e5efcf9e |                                     0.009447,    0.010800),
3bdca361 |                                  .UNSPECIFIED.);
27bd1e40 |#16247 =      CARTESIAN_POINT ('NONE', (   2.540000,   -4.009449,
374ed35b |                                  17.441531));
9e9ea11a |#16248 =         ORIENTED_EDGE ('NONE', *, *, #16520, .T.);
403494d1 |#16249 =      CARTESIAN_POINT ('NONE', (   0.025399,    4.698931,
b7587b88 |                                  3.810000));
f1b80959 |#16250 =                VECTOR ('NONE', #16106,  1000.000000);
c30f0637 |#16251 =             DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
8d76f317 |#16252 =             DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
d26e7ff7 |#16253 =         ORIENTED_EDGE ('NONE', *, *, #2491 , .T.);
e88c1ba5 |#16254 =         ORIENTED_EDGE ('NONE', *, *, #10861, .T.);
8dda2e83 |#16255 =                CIRCLE ('NONE', #6154 ,     7.620000);
3bf8bdaa |#16256 =            EDGE_CURVE ('NONE', #10781, #763 , #6305 , .T.);
82525635 |#16257 =            EDGE_CURVE ('NONE', #3292 , #7159 , #11695, .T.);
85a9ec74 |#16258 =                VECTOR ('NONE', #10426,  1000.000000);
f2b9b3de |#16259 =         ORIENTED_EDGE ('NONE', *, *, #7052 , .T.);
4acb6e84 |#16260 =         ORIENTED_EDGE ('NONE', *, *, #14934, .T.);
45904c12 |#16261 =         ADVANCED_FACE ('NONE', (#2296 ), #9024 , .F.);
a9eb0543 |#16262 =                 PLANE ('NONE', #14920);
3cba01c6 |#16263 =   AXIS2_PLACEMENT_3D ('NONE', #15547, #7484 , #16908);
28911bd3 |#16264 =      CARTESIAN_POINT ('NONE', ( -85.218253,  -28.659356,
4b8c47f2 |                                  12.416236));
ecae406a |#16265 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
2a19cf31 |                                  ('', (#14482), #17172);
77327742 |#16266 =             DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                  0.000000));
1d3109fe |#16267 =         ORIENTED_EDGE ('NONE', *, *, #12206, .F.);
2ee6bb0e |#16268 =                CIRCLE ('NONE', #15053,    3.937000);
0fe31b7c |#16269 =             EDGE_LOOP ('NONE', (#3145 , #3906 , #8327 ,
c62f854b |                                  #11001));
3a89234e |#16270 =                CIRCLE ('NONE', #1500 ,    3.937000);
0e606341 |#16271 =                VECTOR ('NONE', #14194,  1000.000000);
9137b875 |#16272 =                CIRCLE ('NONE', #5626 ,   15.240000);
28d56e62 |#16273 =             EDGE_LOOP ('NONE', (#9399 , #4812 , #10297, #1440
216d0aeb |                                  ));
011b8806 |#16274 =   AXIS2_PLACEMENT_3D ('NONE', #1817 , #11244, #3174 );
e4b0682d |#16275 =             DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                  -1.000000));
f78294fd |#16276 =      CARTESIAN_POINT ('NONE', (   6.985000,    7.620000,
a907e9ed |                                  -9.398000));
5840e01e |#16277 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
92e9d645 |#16278 =         ORIENTED_EDGE ('NONE', *, *, #1217 , .T.);
b3521ac9 |#16279 =      CARTESIAN_POINT ('NONE', (   2.540000,  -18.238986,
```

c65f5cbb--e2b5fedaa31a1ef5a604c29261342a1a2e6c318e Page 407 of liberator_pretty.step.txt

```
0baa007b |                                  43.180000));
b9e00941 |#16280 =          EDGE_CURVE ('NONE', #17093, #985 , #16196, .T.);
de90eeb7 |#16281 =      CARTESIAN_POINT ('NONE', (  35.670356,   31.494601,
4ee2bc94 |                                 -15.494000));
176315e0 |#16282 =        ADVANCED_FACE ('NONE', (#1855 ), #11883, .F.);
de708e16 |#16283 =      CARTESIAN_POINT ('NONE', ( -13.329374,   27.397411,
a7b7bd9a |                                  27.019488));
4be2b275 |#16284 =          EDGE_CURVE ('NONE', #10972, #4127 , #13035, .T.);
1657d018 |#16285 =          EDGE_LOOP ('NONE', (#6042 , #16510, #3871 ,
a6618e53 |                                 #17135));
b1cccaad |#16286 =           DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                 -0.000000));
dc2b877c |#16287 =  AXIS2_PLACEMENT_3D ('NONE', #11604, #14397, #6319 );
a94b1e71 |#16288 =              CIRCLE ('NONE', #3988 ,    2.540000);
9ff392f1 |#16289 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                 -1.000000));
c0370105 |#16290 =        VERTEX_POINT ('NONE', #17299);
c36a3628 |#16291 = CYLINDRICAL_SURFACE ('NONE', #15628,    5.080000);
43612ba5 |#16292 =       ORIENTED_EDGE ('NONE', *, *, #15234, .T.);
0d1c8777 |#16293 =       ORIENTED_EDGE ('NONE', *, *, #13113, .T.);
bc0dd4e5 |#16294 =      CARTESIAN_POINT ('NONE', (   2.540000,   -3.714665,
470edefa |                                 -20.758868));
1ee8745c |#16295 =      CARTESIAN_POINT ('NONE', (  44.861034,   43.180000,
4ee2bc94 |                                 -15.494000));
343577ce |#16296 =      CARTESIAN_POINT ('NONE', (   3.175000,   21.513800,
c767bee1 |                                 -0.000000));
337e2ab4 |#16297 =      CARTESIAN_POINT ('NONE', (  10.160000,   38.100000,
59c8bf0f |                                  0.000000));
4b7d1492 |#16298 =      CARTESIAN_POINT ('NONE', ( -35.475283,    1.721572,
3b7fa2d5 |                                  0.129728));
ad214d6b |#16299 =      CARTESIAN_POINT ('NONE', (  35.077400,   30.226000,
f5810c62 |                                 -13.335000));
1617a26d |#16300 =      CARTESIAN_POINT ('NONE', (   2.540000,   -5.630948,
55911da3 |                                 -18.992503));
47491222 |#16301 =      CARTESIAN_POINT ('NONE', (  -3.556000,   23.287574,
fbe46347 |                                  26.922357));
bd1c68a9 |#16302 =      CARTESIAN_POINT ('NONE', (   4.012238,    3.810000,
af4c731e |                                   5.280020));
cedb736b |#16303 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
ae49d5cd |#16304 =  AXIS2_PLACEMENT_3D ('NONE', #665 , #10099, #2040 );
a987a971 |#16305 =      CARTESIAN_POINT ('NONE', (  -0.952500,    0.000000,
be818ad2 |                                  27.178000));
60b718f0 |#16306 =              CIRCLE ('NONE', #6464 ,   15.240000);
be3a531c |#16307 =     FACE_OUTER_BOUND ('NONE', #9507 , .T.);
e6fd75b1 |#16308 =       ORIENTED_EDGE ('NONE', *, *, #5434 , .T.);
3e85f88b |#16309 =      CARTESIAN_POINT ('NONE', (   2.540000,  -17.505742,
ec624c4a |                                  43.095894));
bc58067e |#16310 =       ORIENTED_EDGE ('NONE', *, *, #937 , .T.);
d690f606 |#16311 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                   0.000000));
e7ee8a7d |#16312 =      CARTESIAN_POINT ('NONE', ( -22.733000,   41.427400,
c243f7d4 |                                  20.320000));
0033b8c3 |#16313 =          EDGE_LOOP ('NONE', (#4945 , #14827, #9093 , #1579
216d0aeb |                                 ));
582cf4fe |#16314 =          EDGE_CURVE ('NONE', #8034 , #14208, #8562 , .T.);
b28d774e |#16315 =       ORIENTED_EDGE ('NONE', *, *, #16924, .T.);
9f5a3c33 |#16316 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -7.064073,
82f8c5aa |                                 -15.625824));
d26e5a9a |#16317 = CYLINDRICAL_SURFACE ('NONE', #15600,    1.651000);
b6a05b4d |#16318 =           DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                   0.000000));
```

d112091e--f2fea1c39f443002c797d1d2a5895aec1e05ed80 Page 408 of liberator_pretty.step.txt

```
999780e5 |#16319 =       CARTESIAN_POINT ('NONE', ( -86.339831,  -30.480000,
8e936760 |                              14.748624));
2bd584c7 |#16321 =       DIRECTION ('NONE', (  -0.000000,     0.000000,
984660cf |                              1.000000));
55e29575 |#16320 =       DIRECTION ('NONE', (  -0.000000,     1.000000,
59c8bf0f |                              0.000000));
89820210 |#16322 =       ORIENTED_EDGE ('NONE', *, *, #14346, .T.);
f83645fd |#16323 =       CARTESIAN_POINT ('NONE', ( -33.020000,  -30.480000,
d94f1de6 |                              25.781000));
2f838091 |#16324 =       VERTEX_POINT ('NONE', #7945 );
8da1a0b6 |#16325 =       VERTEX_POINT ('NONE', #16005);
e790cc61 |#16326 =       ORIENTED_EDGE ('NONE', *, *, #10865, .F.);
5c7986d4 |#16327 =     FACE_OUTER_BOUND ('NONE', #124 , .T.);
75136c66 |#16328 =       CARTESIAN_POINT ('NONE', ( -88.392000,  -22.860000,
45fbbf20 |                              9.144000));
b114638f |#16329 =       ORIENTED_EDGE ('NONE', *, *, #1998 , .F.);
95163fa9 |#16330 =       ORIENTED_EDGE ('NONE', *, *, #17297, .F.);
dde87f4a |#16331 =         EDGE_CURVE ('NONE', #11999, #14446, #5446 , .T.);
0471d5c1 |#16332 =         EDGE_CURVE ('NONE', #16951, #8548 , #15772, .T.);
5a61d8a7 |#16333 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #11315);
03f5958c |#16334 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
f12f981c |#16335 =       DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                              -1.000000));
d16d9e6e |#16336 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
b00b633b |#16337 =       CARTESIAN_POINT ('NONE', (  -2.540000,  -20.320000,
f5d22b0f |                              42.433494));
7063864e |#16338 =       ORIENTED_EDGE ('NONE', *, *, #987 , .T.);
ee765ed7 |#16339 =       CARTESIAN_POINT ('NONE', ( -11.443328,   24.282128,
a97a8263 |                              26.560369));
a42a4856 |#16340 =  AXIS2_PLACEMENT_3D ('NONE', #17023, #8949 , #873 );
d408ca3a |#16341 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#11576, #2159 ,
db61cc8e |                              #14301, #6224 ), .UNSPECIFIED., .F.,
d4d1f4cd |                              .F., (4, 4), (   0.000000,
4863a7c3 |                              0.000823), .UNSPECIFIED.);
d043447f |#16342 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#12724));
32e1558c |#16343 =       ORIENTED_EDGE ('NONE', *, *, #15576, .F.);
a91129d5 |#16344 =       CARTESIAN_POINT ('NONE', (   3.492500,    0.000000,
4e9ed962 |                              -12.192000));
5348e825 |#16345 =       VERTEX_POINT ('NONE', #17361);
23257efc |#16346 =       CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                              0.000000));
0dbbdcd8 |#16347 =       ORIENTED_EDGE ('NONE', *, *, #1762 , .F.);
77455e97 |#16348 =       ADVANCED_FACE ('NONE', (#5450 ), #5289 , .F.);
d007a6ec |#16349 =       VERTEX_POINT ('NONE', #1212 );
f774811e |#16350 =       ORIENTED_EDGE ('NONE', *, *, #9593 , .T.);
be913b8b |#16351 =       DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                              -0.000000));
5868f275 |#16352 =       VERTEX_POINT ('NONE', #2637 );
15a144ec |#16353 =         CIRCLE ('NONE', #14383,    2.540000);
9f343d66 |#16354 =       ORIENTED_EDGE ('NONE', *, *, #16520, .F.);
5e4f2479 |#16355 =       CARTESIAN_POINT ('NONE', (   1.587500,    1.587500,
6e38f4e2 |                              3.302000));
e4410035 |#16356 =         CIRCLE ('NONE', #16044,    2.540000);
7c73d2be |#16357 =       DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
524c8ae2 |#16358 =       DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
05f6caf9 |#16359 =       CARTESIAN_POINT ('NONE', ( -88.392000,  -22.860000,
c2b320de |                              31.496000));
5a748145 |#16360 =       CARTESIAN_POINT ('NONE', (  15.671800,   12.322169,
```

34104d1b--380c8b4721e2edee38f512fdcb20984bdda741d7 Page 409 of liberator_pretty.step.txt

```
f673a588 |                                        -16.002000));
6c1d0e81 |#16361 =              PLANE ('NONE', #3895 );
f85337da |#16362 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                        -1.000000));
00bfb11d |#16363 =         EDGE_CURVE ('NONE', #6512 , #10908, #12595, .T.);
168523aa |#16364 =         EDGE_CURVE ('NONE', #2195 , #10626, #12187, .T.);
ff6004a3 |#16365 =    CARTESIAN_POINT ('NONE', (  18.687717,   20.313823,
f673a588 |                                        -16.002000));
0d8056bd |#16366 =      ORIENTED_EDGE ('NONE', *, *, #12057, .T.);
74c82bcf |#16367 =          DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                        -1.000000));
cf8ce165 |#16368 =  AXIS2_PLACEMENT_3D ('NONE', #13147, #14514, #6436 );
e8b3c8e6 |#16369 =  AXIS2_PLACEMENT_3D ('NONE', #9120 , #5134 , #14562);
e018b2b7 |#16370 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                        -1.000000));
3bbfd802 |#16371 =    CARTESIAN_POINT ('NONE', (  22.225000,    3.810000,
159e94a2 |                                        15.240000));
e674f672 |#16372 =       VERTEX_POINT ('NONE', #8060 );
3e90a244 |#16373 =      ADVANCED_FACE ('NONE', (#11765), #4607 , .T.);
3fc38b30 |#16374 =      ORIENTED_EDGE ('NONE', *, *, #7268 , .F.);
903b3b0d |#16375 =             CIRCLE ('NONE', #11420,    2.540000);
a0e36f81 |#16376 =             VECTOR ('NONE', #4791 ,  1000.000000);
b3fa776d |#16377 =    CARTESIAN_POINT ('NONE', (   4.730103,   -0.000000,
b36d87c5 |                                         3.324161));
31e5ef2a |#16378 =    CARTESIAN_POINT ('NONE', (   2.540000,  -14.703117,
fede1b3c |                                         6.685532));
9e37d7b0 |#16379 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
bc754150 |                                         1.270000));
60d89df5 |#16380 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                         0.000000));
29aa2156 |#16381 =    CARTESIAN_POINT ('NONE', (  11.112500,  -56.929019,
b52b9325 |                                        60.065400));
5987fc71 |#16382 =      ORIENTED_EDGE ('NONE', *, *, #5578 , .F.);
115100db |#16383 =  AXIS2_PLACEMENT_3D ('NONE', #1489 , #10915, #2855 );
634c4154 |#16384 =               LINE ('NONE', #9337 , #9219 );
9b2e9f70 |#16385 =         EDGE_CURVE ('NONE', #6746 , #17046, #2317 , .T.);
c22f5941 |#16386 =      ORIENTED_EDGE ('NONE', *, *, #2543 , .T.);
1ba5ae72 |#16387 =         EDGE_CURVE ('NONE', #12995, #8928 , #8194 , .T.);
f80dcb9e |#16388 =         EDGE_CURVE ('NONE', #15113, #11065, #15354, .T.);
54185187 |#16389 =               LINE ('NONE', #14567, #12800);
f8f5d3f2 |#16390 =  AXIS2_PLACEMENT_3D ('NONE', #2898 , #15045, #6965 );
a21a4c15 |#16391 =      ORIENTED_EDGE ('NONE', *, *, #14239, .T.);
eb4a644f |#16392 =             VECTOR ('NONE', #1790 ,  1000.000000);
0f09729e |#16393 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
73f30e62 |                             '', #13087, .NOT_KNOWN.);
312a315d |#16394 =    CARTESIAN_POINT ('NONE', (  13.335000,   17.526000,
59c8bf0f |                                         0.000000));
c3cd612b |#16395 =      ORIENTED_EDGE ('NONE', *, *, #16848, .F.);
c1be9b71 |#16396 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' ,
66e7e0f1 |                             #10283, #3383 );
cc161930 |#16397 =      ORIENTED_EDGE ('NONE', *, *, #15829, .T.);
41a154b0 |#16398 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                         1.000000));
a4533de0 |#16399 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                         0.000000));
1045f52b |#16400 =              PLANE ('NONE', #7050 );
99eb50c8 |#16401 =    CARTESIAN_POINT ('NONE', ( -88.392000,    0.101600,
0440697f |                                        38.811200));
c98d7a6b |#16402 =       VERTEX_POINT ('NONE', #2805 );
2d2e10fc |#16403 =      ORIENTED_EDGE ('NONE', *, *, #11543, .T.);
3edce594 |#16404 =   FACE_OUTER_BOUND ('NONE', #713 , .T.);
a6790f21 |#16405 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
```

0ec85efc--b12e6d35eb5bfe53e38f0b8eb14c37220d36a39b Page 410 of liberator_pretty.step.txt

```
c767bee1 |                                          -0.000000));
863b0953 |#16406 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                      0.000000));
0637f372 |#16407 =     CARTESIAN_POINT ('NONE', (  10.191826,   16.436753,
fa293334 |                                     16.634575));
089f30e9 |#16408 =            VECTOR ('NONE', #1129 ,  1000.000000);
28802d1c |#16409 = AXIS2_PLACEMENT_3D ('NONE', #16002, #1327 , #10749);
95f2a829 |#16410 =       VERTEX_POINT ('NONE', #16225);
66fb7c24 |#16411 =   FACE_OUTER_BOUND ('NONE', #10287, .T.);
95b5d11f |#16412 =         EDGE_CURVE ('NONE', #8431 , #6740 , #16670, .T.);
9299e6f2 |#16413 =     CARTESIAN_POINT ('NONE', (   2.540000,     2.918629,
11492900 |                                     -2.449021));
7ca6634e |#16414 =          DIRECTION ('NONE', (   0.000000,    -0.000000,
984660cf |                                      1.000000));
42190a3e |#16415 =      ORIENTED_EDGE ('NONE', *, *, #2054 , .F.);
609e027e |#16416 =      ORIENTED_EDGE ('NONE', *, *, #4072 , .F.);
328ce6ed |#16417 =          DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                      1.000000));
72db3d60 |#16418 =          DIRECTION ('NONE', (  -1.000000,    -0.000000,
c767bee1 |                                     -0.000000));
2c60978a |#16419 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -18.238986,
0baa007b |                                     43.180000));
23d72a54 |#16420 =      ORIENTED_EDGE ('NONE', *, *, #3847 , .F.);
e310e421 |#16421 =     CARTESIAN_POINT ('NONE', (  -0.000000,     2.540000,
59c8bf0f |                                      0.000000));
b6ff730a |#16422 =          DIRECTION ('NONE', (   0.000000,     1.000000,
59c8bf0f |                                      0.000000));
60871dd5 |#16423 =            VECTOR ('NONE', #13476,  1000.000000);
a809e625 |#16424 =     CARTESIAN_POINT ('NONE', (   6.032500,     0.000000,
bb0ea155 |                                     -1.342237));
9df1ff72 |#16425 =     CARTESIAN_POINT ('NONE', (-122.011613,     6.350000,
f904f407 |                                     24.765000));
addec794 |#16426 =     CARTESIAN_POINT ('NONE', (   8.890000,     6.731000,
861b11ea |                                     -2.032000));
b1d216c8 |#16427 =     CARTESIAN_POINT ('NONE', ( -33.020000,   -27.940000,
c767bee1 |                                     -0.000000));
0a8ad47c |#16428 = AXIS2_PLACEMENT_3D ('NONE', #9458 , #16184, #14904);
0011c77b |#16429 =            VECTOR ('NONE', #4887 ,  1000.000000);
5b4a7dd7 |#16430 =          DIRECTION ('NONE', (   0.000000,    -1.000000,
59c8bf0f |                                      0.000000));
2ddaa8d1 |#16431 =       VERTEX_POINT ('NONE', #8290 );
226f9cf2 |#16432 =   FACE_OUTER_BOUND ('NONE', #2167 , .T.);
021bec37 |#16433 =          DIRECTION ('NONE', (   0.000000,     0.000000,
984660cf |                                      1.000000));
80c26f57 |#16434 =      ORIENTED_EDGE ('NONE', *, *, #16682, .T.);
3fd45ec6 |#16435 =             CIRCLE ('NONE', #5662 ,     3.302000);
679ca8ed |#16436 = AXIS2_PLACEMENT_3D ('NONE', #17083, #8999 , #936 );
9bfd58ea |#16437 =      ORIENTED_EDGE ('NONE', *, *, #9190 , .F.);
cb2231e1 |#16438 =               LINE ('NONE', #6018 , #12847);
2ca0cc59 |#16439 =     CARTESIAN_POINT ('NONE', (-106.172000,    24.165282,
a1861efc |                                     40.640000));
f936dee8 |#16440 =      ADVANCED_FACE ('NONE', (#1011 ), #4164 , .T.);
d3b59293 |#16441 =     CARTESIAN_POINT ('NONE', (  -2.540000,     3.041597,
422b1392 |                                     14.608666));
65d62e68 |#16442 =          DIRECTION ('NONE', (   1.000000,     0.000000,
59c8bf0f |                                      0.000000));
1bb24f59 |#16443 =          DIRECTION ('NONE', (   0.000000,     0.000000,
06e96121 |                                     -1.000000));
e5da155f |#16444 = AXIS2_PLACEMENT_3D ('NONE', #9798 , #4463 , #13881);
108e7e39 |#16445 = CYLINDRICAL_SURFACE ('NONE', #6556 ,    19.050000);
ee69b45d |#16446 =          DIRECTION ('NONE', (   1.000000,    -0.000000,
c767bee1 |                                     -0.000000));
```

```
06181d7d--9cf10a1e922d4186794fa55d5052b8ca7a3b8bdd Page 411 of liberator_pretty.step.txt

2e49ed37 |#16447 =            EDGE_CURVE ('NONE', #6918 , #9817 , #4187 , .T.);
515d7a51 |#16448 =            EDGE_CURVE ('NONE', #14996, #11488, #7776 , .T.);
f4064fbe |#16449 =        ORIENTED_EDGE ('NONE', *, *, #11492, .T.);
1e2f1a22 |#16450 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
c3858dfd |                              #10398, 'distance_accuracy_value',
7265eb24 |                              'NONE');
f338f9d3 |#16451 = SURFACE_STYLE_FILL_AREA (#10396);
03e68814 |#16452 =          VERTEX_POINT ('NONE', #15061);
0d8e3036 |#16453 =     FACE_OUTER_BOUND ('NONE', #14621, .T.);
bc7d3365 |#16454 =  AXIS2_PLACEMENT_3D ('NONE', #4727 , #14153, #6076 );
bfd9d468 |#16455 =      CARTESIAN_POINT ('NONE', (-113.030111,   24.264441,
a1861efc |                              40.640000));
a448bcb0 |#16456 =        ORIENTED_EDGE ('NONE', *, *, #2131 , .T.);
b7abcc2f |#16457 =               VECTOR ('NONE', #2141 ,  1000.000000);
c558fefb |#16458 =      CARTESIAN_POINT ('NONE', (-125.857000,   -7.620000,
385d4fad |                              25.146000));
5eff4d2b |#16459 =  AXIS2_PLACEMENT_3D ('NONE', #5786 , #15209, #7145 );
26b3a5a7 |#16460 =        ORIENTED_EDGE ('NONE', *, *, #2570 , .T.);
6579c017 |#16461 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
1cd0d612 |#16462 =               CIRCLE ('NONE', #15687,   12.700000);
55645406 |#16463 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
1b8caf41 |#16464 =        ADVANCED_FACE ('NONE', (#10909), #157 , .F.);
ee952aa1 |#16465 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
8b71df38 |#16466 =          VERTEX_POINT ('NONE', #1616 );
fa733a2f |#16467 =     FACE_OUTER_BOUND ('NONE', #1392 , .T.);
53485a4a |#16468 = FILL_AREA_STYLE_COLOUR ('', #11272);
47f65ac0 |#16469 =               VECTOR ('NONE', #952 ,  1000.000000);
a1dc615b |#16470 = CYLINDRICAL_SURFACE ('NONE', #16693,    1.651000);
4a7304ef |#16471 =          VERTEX_POINT ('NONE', #11042);
0bd26763 |#16472 =            EDGE_CURVE ('NONE', #16608, #4653 , #14093, .T.);
689d5a41 |#16473 =            EDGE_CURVE ('NONE', #10182, #5325 , #11337, .T.);
1ffceb62 |#16474 =                 LINE ('NONE', #8813 , #12890);
78b5db0f |#16475 =      CARTESIAN_POINT ('NONE', (  -8.572500,  -56.929019,
b52b9325 |                              60.065400));
9f92aa3d |#16476 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
42c2d358 |#16477 =  AXIS2_PLACEMENT_3D ('NONE', #14962, #10935, #2878 );
14266f12 |#16478 =        ORIENTED_EDGE ('NONE', *, *, #2447 , .F.);
69aaa537 |#16479 =  AXIS2_PLACEMENT_3D ('NONE', #3036 , #11159, #3091 );
532944c5 |#16480 =      CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
a1861efc |                              40.640000));
41519288 |#16481 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                              -1.000000));
0f7b172b |#16482 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
f8187af7 |#16483 =            EDGE_LOOP ('NONE', (#6664 , #15297));
a67578bd |#16484 =      CARTESIAN_POINT ('NONE', (  11.112500,   31.750000,
b2ad6c1c |                              13.335000));
6db8ef6e |#16485 =               VECTOR ('NONE', #11004,  1000.000000);
d7cb8689 |#16486 =               VECTOR ('NONE', #9160 ,  1000.000000);
4f09bc12 |#16488 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
1858d299 |#16487 =                 LINE ('NONE', #3132 , #8901 );
aaa8a5c1 |#16489 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
c767bee1 |                              -0.000000));
004b8605 |#16490 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
a5d8455b |#16491 =      CARTESIAN_POINT ('NONE', (   3.251715,    3.810000,
861b11ea |                              -2.032000));
```

f52c9d7f--73dece8f9d3e94738e8b067c70cf95f43dd2a850 Page 412 of liberator_pretty.step.txt

```
03c9b9f1 |#16492 =     AXIS2_PLACEMENT_3D ('NONE', #30 , #9465 , #1403 );
d5e852f1 |#16493 =           VERTEX_POINT ('NONE', #8401 );
697634c9 |#16494 =            EDGE_CURVE ('NONE', #6421 , #9595 , #6920 , .T.);
1b4a4b65 |#16495 =            EDGE_CURVE ('NONE', #11754, #4505 , #574 , .T.);
cc6e6c1a |#16496 =            EDGE_CURVE ('NONE', #8981 , #11728, #17245, .T.);
d8435d98 |#16497 =            COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                            0.749020);
dd5563db |#16498 =         ORIENTED_EDGE ('NONE', *, *, #13426, .T.);
a27ade28 |#16499 =                CIRCLE ('NONE', #15732,    5.080000);
d45912f7 |#16500 =      CARTESIAN_POINT ('NONE', (  28.575000,    3.810000,
6e38f4e2 |                            3.302000));
59f00e4a |#16501 =      CARTESIAN_POINT ('NONE', (   2.540000,   13.154287,
58f424ea |                           -2.887539));
c45f66b4 |#16502 = CYLINDRICAL_SURFACE ('NONE', #10760,    2.540000);
512969cf |#16503 =                CIRCLE ('NONE', #14402,    3.175000);
4bd0ceaf |#16504 =   AXIS2_PLACEMENT_3D ('NONE', #17349, #9273 , #1203 );
c17df4f3 |#16505 =      CARTESIAN_POINT ('NONE', (  -4.730103,    0.000000,
b36d87c5 |                            3.324161));
82b6a37d |#16506 =             DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                            1.000000));
c9c89ce2 |#16507 =         ORIENTED_EDGE ('NONE', *, *, #1091 , .F.);
d54665c8 |#16508 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                      GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
c34ac2d1 |                      #8969 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
389f35e9 |                      (( #14071, #5695 , #15116))
1b367285 |                      REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                      'WORKASPACE'));
8bccd04c |#16509 =      CARTESIAN_POINT ('NONE', (  -2.032000,   27.069544,
d58a830c |                           15.094168));
64e8058f |#16510 =         ORIENTED_EDGE ('NONE', *, *, #16332, .T.);
240ef90a |#16511 =           VERTEX_POINT ('NONE', #7102 );
342f39bf |#16512 =      CARTESIAN_POINT ('NONE', (-118.025208,   19.315222,
76589e4e |                           39.667042));
41b6ed7e |#16513 =                VECTOR ('NONE', #10977,  1000.000000);
2bce29fa |#16514 =                VECTOR ('NONE', #16621,  1000.000000);
cd94b728 |#16515 =         ORIENTED_EDGE ('NONE', *, *, #9881 , .T.);
3125cae3 |#16516 =             DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
74a33f47 |#16517 =      CARTESIAN_POINT ('NONE', (   8.572500,  -58.750482,
fab6b683 |                           63.712815));
4f8636bb |#16518 =             EDGE_LOOP ('NONE', (#7166 , #9051 , #4186 ,
2aee7848 |                      #12469, #15683, #4888 , #12965, #5779 ,
4509bdab |                      #17368, #14486, #2675 ));
16eb2247 |#16519 =      CARTESIAN_POINT ('NONE', ( -57.150000,    6.350000,
2e296d00 |                           34.925000));
cd26e54f |#16520 =            EDGE_CURVE ('NONE', #7920 , #4021 , #2910 , .T.);
a35d47bd |#16521 =         ORIENTED_EDGE ('NONE', *, *, #11077, .F.);
5376069d |#16522 =      CARTESIAN_POINT ('NONE', (   1.982812,  -20.381915,
a1861efc |                           40.640000));
ba2565dc |#16523 =      CARTESIAN_POINT ('NONE', (  -2.032000,   15.519400,
c243f7d4 |                           20.320000));
fe89ee23 |#16524 =         ORIENTED_EDGE ('NONE', *, *, #14766, .F.);
19dc35e0 |#16525 =             DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
b5205f33 |#16526 =             DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                            0.000000));
cb443e02 |#16527 =             DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                           -1.000000));
292ce3d4 |#16528 =         ADVANCED_FACE ('NONE', (#10496), #9786 , .F.);
b955ddde |#16529 =      FACE_OUTER_BOUND ('NONE', #1751 , .T.);
f1fcfebf |#16530 =             EDGE_LOOP ('NONE', (#13861, #1506 , #1126 ,
f517f2f1 |                      #11390));
```

3c30d25b--9de06a5c943d4c09c8fa29bca47904640793393a Page 413 of liberator_pretty.step.txt

```
ba66ce2a |#16531 =          DIRECTION ('NONE', (   1.000000,      0.000000,
59c8bf0f |                                    0.000000));
7fa170a9 |#16532 =     CARTESIAN_POINT ('NONE', (   2.540000,      0.000000,
d933e697 |                                   -8.890000));
96d174cf |#16533 =        ORIENTED_EDGE ('NONE', *, *, #8101 , .F.);
8b700418 |#16534 =        ORIENTED_EDGE ('NONE', *, *, #11853, .T.);
5bb42ab7 |#16535 =     CARTESIAN_POINT ('NONE', ( -35.430272,    -4.690817,
ef8ea07d |                                   38.918428));
099cc569 |#16536 =          DIRECTION ('NONE', (   0.000000,     -0.538108,
1472028b |                                   -0.842876));
9c871328 |#16537 =     CARTESIAN_POINT ('NONE', ( -43.306889,    56.558164,
cf794d7b |                                    2.540000));
488a26fe |#16538 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -27.940000,
8ff67505 |                                   38.100000));
3fa40a31 |#16539 =          DIRECTION ('NONE', (  -0.000000,     -0.000000,
06e96121 |                                   -1.000000));
a4ed7c8e |#16540 =     CARTESIAN_POINT ('NONE', (  -7.302500,   -66.006982,
dddb42ad |                                   29.573665));
c06c4f9f |#16541 =     CARTESIAN_POINT ('NONE', (   2.032000,   -20.887528,
0baa007b |                                   43.180000));
290153dc |#16542 =             VECTOR ('NONE', #1058 ,   1000.000000);
5d18eb06 |#16543 =  AXIS2_PLACEMENT_3D ('NONE', #7329 , #3251 , #16752);
c9974a0a |#16544 =     CARTESIAN_POINT ('NONE', (   6.032500,   -65.201204,
a74e7ec7 |                                   33.364554));
caa61801 |#16545 =          DIRECTION ('NONE', (   0.000000,      0.000000,
984660cf |                                    1.000000));
fba66099 |#16546 =     CARTESIAN_POINT ('NONE', (  41.687713,   -20.904054,
6e38f4e2 |                                    3.302000));
2292d14c |#16547 =         EDGE_CURVE ('NONE', #17277, #6961 , #13656, .T.);
200b9ca7 |#16548 =     CARTESIAN_POINT ('NONE', (   6.670644,     3.810000,
5a3f280c |                                   -0.574631));
069b4a74 |#16549 =        ORIENTED_EDGE ('NONE', *, *, #11417, .T.);
c9c39d96 |#16550 =        ADVANCED_FACE ('NONE', (#9644 ), #9732 , .F.);
4a21116d |#16551 =         EDGE_CURVE ('NONE', #15601, #11539, #6079 , .T.);
49bec7a9 |#16552 =         EDGE_CURVE ('NONE', #6879 , #14199, #2494 , .T.);
d8a2dd3f |#16553 =        ORIENTED_EDGE ('NONE', *, *, #1246 , .T.);
f0a502e1 |#16554 =  AXIS2_PLACEMENT_3D ('NONE', #3034 , #12437, #4395 );
9f2fe8dc |#16555 =        VERTEX_POINT ('NONE', #7223 );
b67a18df |#16556 =     CARTESIAN_POINT ('NONE', (  -2.540000,     0.064801,
03134e55 |                                  -12.237543));
c790f952 |#16557 =               LINE ('NONE', #16583, #9794 );
cf074dc3 |#16558 =        ORIENTED_EDGE ('NONE', *, *, #13977, .T.);
946ebb48 |#16559 =     CARTESIAN_POINT ('NONE', (-111.887000,     2.540000,
fdd82e7d |                                   19.050000));
5edbb082 |#16560 =        ORIENTED_EDGE ('NONE', *, *, #13841, .F.);
3e85a6b5 |#16561 =             CIRCLE ('NONE', #8603 ,     3.886200);
d2d5aec9 |#16562 =        ORIENTED_EDGE ('NONE', *, *, #1369 , .F.);
0704f6aa |#16563 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#3992 , #5342 ,
22ded1fd |                            #14776, #6695 ), .UNSPECIFIED., .F.,
12abd2f1 |                            .F.) B_SPLINE_CURVE_WITH_KNOTS (( 4,
e6124c53 |                            4), (   4.712389,     6.283185),
393a7770 |                            .UNSPECIFIED.) CURVE ()
21307038 |                            GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                            RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                               0.804738,     0.804738,    1.000000))
e093e2e4 |                            REPRESENTATION_ITEM (''));
debdd39f |#16564 =     CARTESIAN_POINT ('NONE', (-125.468528,    17.995917,
b59d52f6 |                                   32.500250));
a6ccc5ae |#16565 =        ORIENTED_EDGE ('NONE', *, *, #583 , .F.);
3fa40d4d |#16566 =          DIRECTION ('NONE', (   0.000000,      0.000000,
06e96121 |                                   -1.000000));
649fb33b |#16567 =          EDGE_LOOP ('NONE', (#16786, #2600 ));
```

```
650207e7--00cb04102e304af3c78e1c451b0485aa763ac220 Page 414 of liberator_pretty.step.txt

e4fa61e0 |#16568 =            EDGE_CURVE ('NONE', #1319 , #2472 , #6504 , .T.);
a43de12a |#16569 =            EDGE_CURVE ('NONE', #6033 , #4843 , #12803, .T.);
79ec5552 |#16570 =            FACE_BOUND ('NONE', #17071, .T.);
27caf894 |#16571 =             DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                                  -0.000000));
d3cd5312 |#16572 =         ORIENTED_EDGE ('NONE', *, *, #10120, .T.);
0897c18e |#16573 =          VERTEX_POINT ('NONE', #3204 );
30949c63 |#16574 =             DIRECTION ('NONE', (   0.000000,    1.000000,
c767bee1 |                                  -0.000000));
c9506346 |#16575 =         ORIENTED_EDGE ('NONE', *, *, #1714 , .F.);
c383eeca |#16576 =    AXIS2_PLACEMENT_3D ('NONE', #4313 , #13719, #5660 );
7a08e7e1 |#16577 =    AXIS2_PLACEMENT_3D ('NONE', #13149, #5090 , #14518);
8747a3f9 |#16578 =             DIRECTION ('NONE', (  -0.893006,   -0.450044,
59c8bf0f |                                   0.000000));
48706e79 |#16579 =      CARTESIAN_POINT ('NONE', (-109.347000,  -31.750000,
8037d999 |                                  20.193000));
1666e165 |#16580 =                CIRCLE ('NONE', #8383 ,    2.413000);
8fd1c080 |#16581 =      CARTESIAN_POINT ('NONE', (  -3.492500,    0.000000,
4e9ed962 |                                 -12.192000));
6fe4f1c7 |#16582 =     FACE_OUTER_BOUND ('NONE', #4500 , .T.);
16a1bb62 |#16583 =      CARTESIAN_POINT ('NONE', (   2.032000,    0.000000,
b15fc5f6 |                                  16.002000));
7cbc324e |#16584 =      CARTESIAN_POINT ('NONE', ( -22.733000,   67.139809,
a10a4dc1 |                                   2.413000));
feebe0f6 |#16585 =         ORIENTED_EDGE ('NONE', *, *, #14603, .F.);
be5b7211 |#16586 =      CARTESIAN_POINT ('NONE', (   2.540000,    7.557361,
a841df55 |                                  -6.380968));
c52383d0 |#16587 =                  LINE ('NONE', #771 , #12157);
2b9f39bf |#16588 =          VERTEX_POINT ('NONE', #12615);
85459dbe |#16589 =      CARTESIAN_POINT ('NONE', ( -38.055500,    0.861500,
6f783f7c |                                  40.013603));
080f3d83 |#16590 =      CARTESIAN_POINT ('NONE', (  22.225000,  -18.276319,
159e94a2 |                                  15.240000));
3db0c2ef |#16591 =    AXIS2_PLACEMENT_3D ('NONE', #14431, #6359 , #15763);
bae222a2 |#16592 =      CARTESIAN_POINT ('NONE', (  12.065000,    7.620000,
a907e9ed |                                  -9.398000));
c652c529 |#16593 =             DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
b1b64163 |#16594 =      CARTESIAN_POINT ('NONE', (   1.587500,    0.000000,
6e38f4e2 |                                   3.302000));
3ed63896 |#16595 =      CARTESIAN_POINT ('NONE', (  -5.080000,  -30.480000,
c767bee1 |                                  -0.000000));
af8cdd07 |#16596 =                VECTOR ('NONE', #10053,  1000.000000);
b813d4ac |#16597 =             DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                   0.000000));
6549a823 |#16598 =      CARTESIAN_POINT ('NONE', (-102.997000,    6.350000,
5c073678 |                                  15.875000));
270e6eb9 |#16599 =            EDGE_CURVE ('NONE', #717 , #16765, #2073 , .T.);
995e35a7 |#16600 =            EDGE_CURVE ('NONE', #15492, #13746, #13239, .T.);
5406d1d9 |#16601 =      CARTESIAN_POINT ('NONE', (   5.014808,  -64.434246,
711a7e6b |                                  29.810667));
4c31b146 |#16602 =         ORIENTED_EDGE ('NONE', *, *, #5046 , .F.);
716e6829 |#16603 =                VECTOR ('NONE', #14413,  1000.000000);
b866f1cc |#16604 =          VERTEX_POINT ('NONE', #4515 );
38ad6a94 |#16605 = SURFACE_STYLE_FILL_AREA (#10220);
1f6742c6 |#16606 =      CARTESIAN_POINT ('NONE', ( -86.487000,  -30.480000,
d94f1de6 |                                  25.781000));
ed05349f |#16608 =          VERTEX_POINT ('NONE', #5991 );
0d807fac |#16607 =    AXIS2_PLACEMENT_3D ('NONE', #10429, #10486, #11784);
42397cfc |#16609 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                           GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
ac9ca547 |                           #1544 )) GLOBAL_UNIT_ASSIGNED_CONTEXT
```

92475da6--d03f940d7aba13e4a56883c66121f5856cc7a762 Page 415 of liberator_pretty.step.txt

```
b46b94f2 |                                 (( #12870, #4828 , #14250))
1b367285 |                                 REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                                 'WORKASPACE'));
93430918 |#16610 = SHAPE_REPRESENTATION ('frame pins (x3)', (#3977 ), #5109 );
8448fce7 |#16611 =       ORIENTED_EDGE ('NONE', *, *, #7135 , .T.);
33d5fb9f |#16612 =    FACE_OUTER_BOUND ('NONE', #1779 , .T.);
faa71edd |#16613 =    FACE_OUTER_BOUND ('NONE', #9955 , .T.);
618be468 |#16614 =      CARTESIAN_POINT ('NONE', ( -11.430000,   24.003619,
852e0f47 |                                 26.661737));
3c10c30e |#16615 =       ADVANCED_FACE ('NONE', (#12375), #1640 , .F.);
9f8ad850 |#16616 =      CARTESIAN_POINT ('NONE', (   2.540000,  -10.548909,
7ecc524d |                                 -0.099359));
aeab0c80 |#16617 =        VERTEX_POINT ('NONE', #16761);
ddb3e183 |#16618 =              VECTOR ('NONE', #15827,  1000.000000);
f725c62f |#16619 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
bb7af64b |#16620 =      CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
4964e8ac |                                 -5.969000));
988a1435 |#16621 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                 -0.000000));
ccaa4bc2 |#16622 =  AXIS2_PLACEMENT_3D ('NONE', #6842 , #16251, #8195 );
0fba4851 |#16623 =       ORIENTED_EDGE ('NONE', *, *, #14504, .F.);
e6516fd3 |#16624 = PRODUCT_DEFINITION_CONTEXT ('detailed design', #10208,
ff1bd9a6 |                                 'design');
5799656c |#16625 =       ORIENTED_EDGE ('NONE', *, *, #8701 , .T.);
5053b5cc |#16626 =          EDGE_CURVE ('NONE', #13228, #14922, #5239 , .T.);
e1d68411 |#16628 =        VERTEX_POINT ('NONE', #12733);
74de73cb |#16627 =          EDGE_CURVE ('NONE', #13666, #14216, #5655 , .T.);
713b69c9 |#16629 =        VERTEX_POINT ('NONE', #596 );
934f0f64 |#16630 =                LINE ('NONE', #855 , #17054);
dfacfdb1 |#16631 =      CARTESIAN_POINT ('NONE', (-130.042236,   15.690930,
a8a8dc4a |                                 27.486798));
41146cf8 |#16632 =  AXIS2_PLACEMENT_3D ('NONE', #11255, #3193 , #12599);
873daf05 |#16633 =    FACE_OUTER_BOUND ('NONE', #93 , .T.);
527cea0e |#16634 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                 1.000000));
9c7410cf |#16635 =      CARTESIAN_POINT ('NONE', ( -42.493411,   57.748420,
b5330a0d |                                 37.472191));
edae545a |#16636 =       ORIENTED_EDGE ('NONE', *, *, #1447 , .T.);
367a63d5 |#16637 =      CARTESIAN_POINT ('NONE', (  13.335000,  -18.276319,
362828d5 |                                 6.604000));
bed75b50 |#16638 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
d8a21ce3 |#16639 =      CARTESIAN_POINT ('NONE', ( -86.547510,  -10.119285,
cf3e8bba |                                 9.727381));
be2f875a |#16640 =       ADVANCED_FACE ('NONE', (#11973), #1215 , .T.);
79ef2aa1 |#16641 =      CARTESIAN_POINT ('NONE', (  11.112500,    0.000000,
a0fd910e |                                 16.510000));
df326060 |#16642 =       ORIENTED_EDGE ('NONE', *, *, #10815, .T.);
993b42b5 |#16643 =           DIRECTION ('NONE', (  -0.000000,   -1.000000,
59c8bf0f |                                 0.000000));
25bdcab1 |#16644 =           DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                 1.000000));
c6f49c96 |#16645 =      CARTESIAN_POINT ('NONE', (   5.715000,   15.938500,
6e38f4e2 |                                 3.302000));
0fd67793 |#16646 =       ORIENTED_EDGE ('NONE', *, *, #4484 , .F.);
fb524424 |#16647 = CYLINDRICAL_SURFACE ('NONE', #12817,    5.588000);
f18e159f |#16648 = PRESENTATION_LAYER_ASSIGNMENT ('', '', (#13942));
3d639b5b |#16649 =                LINE ('NONE', #3049 , #2324 );
43428105 |#16650 =      CARTESIAN_POINT ('NONE', (  -4.449521,   25.529920,
67285cec |                                 14.278381));
bb85e1fa |#16651 =      CARTESIAN_POINT ('NONE', (  -2.540000,    9.056437,
```

bcebef31--0edac8c6f819ad10e0a2915da7f2cb39863d9e92 Page 416 of liberator_pretty.step.txt

```
4c77de97 |                                          6.398979));
337c138e |#16652 =        VERTEX_POINT ('NONE', #2027 );
2cff736d |#16653 =                LINE ('NONE', #8163 , #5486 );
6ae78413 |#16654 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
04ee462b |                                         40.005000));
080067da |#16655 =     CARTESIAN_POINT ('NONE', ( -34.621695,    0.938305,
286dab5b |                                         40.253631));
a8d3edc0 |#16656 =        ORIENTED_EDGE ('NONE', *, *, #15724, .T.);
0208af02 |#16657 =     CARTESIAN_POINT ('NONE', (   0.000000,   29.210000,
e7d1f170 |                                        -16.510000));
48b1aa76 |#16658 = CYLINDRICAL_SURFACE ('NONE', #7811 ,    3.048000);
bdcf7d40 |#16659 =     CARTESIAN_POINT ('NONE', ( -44.450000,   54.811990,
00e01a20 |                                         28.067000));
90a30046 |#16660 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
df6c75f1 |                                         22.225000));
f08bd9b8 |#16661 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                         -0.000000));
6f37acbf |#16662 =     CARTESIAN_POINT ('NONE', (   7.620000,   10.160000,
a6b6d9f8 |                                        -28.016200));
f443e0c6 |#16663 =           EDGE_LOOP ('NONE', (#11555, #4449 ));
409d59ac |#16664 =     CARTESIAN_POINT ('NONE', (   1.552325,  -66.224415,
742faa34 |                                         28.550723));
870dd2aa |#16665 =  AXIS2_PLACEMENT_3D ('NONE', #8223 , #128 , #9558 );
b36fdc61 |#16666 =          FACE_BOUND ('NONE', #12152, .T.);
97b4f16f |#16667 =     CARTESIAN_POINT ('NONE', ( -85.216821,  -28.307752,
c4615e98 |                                         28.300867));
a0c22b98 |#16668 =    FACE_OUTER_BOUND ('NONE', #8927 , .T.);
a2f57497 |#16669 =           EDGE_LOOP ('NONE', (#4336 , #366 , #12205, #3793
bbd78709 |                                , #9231 , #4061 , #53 , #13508, #7531 ,
367fca8f |                                #10818, #15679));
42a4d218 |#16670 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#2692 , #5514 ,
6b0f4b54 |                                #14945, #6873 , #16283, #8226 , #131 ,
3dba1042 |                                #9563 , #1493 , #10919, #2861 , #12274,
a1968c01 |                                #4224 , #13634, #5571 , #15003, #6929 ,
4866e2d5 |                                #16339), .UNSPECIFIED., .F., .F., (4,
fdf3f74b |                                2, 2, 2, 2, 2, 2, 2, 4), (  -0.000011,
ad99e1fe |                                   0.001439,    0.002165,    0.002890,
6c3c2880 |                                   0.003616,    0.004341,    0.004704,
d0d40e0a |                                   0.005067,    0.005792),
3bdca361 |                                .UNSPECIFIED.);
3b386c3d |#16671 =              VECTOR ('NONE', #13885,  1000.000000);
d4ecf49a |#16672 =                LINE ('NONE', #1360 , #16241);
a17a5cda |#16673 =              VECTOR ('NONE', #8877 ,  1000.000000);
5446d4d1 |#16674 =           DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                          1.000000));
34484327 |#16675 =     CARTESIAN_POINT ('NONE', (  -2.540000,   -2.141747,
2859f15b |                                          9.100939));
2ef4a22e |#16676 =     CARTESIAN_POINT ('NONE', (  52.481034,   41.910000,
c767bee1 |                                         -0.000000));
96d23dd3 |#16677 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                          0.000000));
67d9b0e2 |#16678 =     CARTESIAN_POINT ('NONE', (  -6.032500,  -59.795465,
e5d63653 |                                         58.796553));
ed332c06 |#16679 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -17.505742,
ec624c4a |                                         43.095894));
ab4f48f4 |#16680 =              CIRCLE ('NONE', #15080,    5.715000);
2687bbb5 |#16681 =     CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
0d3561b0 |                                        -19.984128));
f711e111 |#16682 =          EDGE_CURVE ('NONE', #8610 , #12434, #4821 , .T.);
30518a00 |#16683 =          EDGE_CURVE ('NONE', #6033 , #12352, #8393 , .T.);
8c10880c |#16684 =       ORIENTED_EDGE ('NONE', *, *, #5665 , .T.);
15fb93f6 |#16685 =       ORIENTED_EDGE ('NONE', *, *, #5410 , .T.);
```

963d4f8c--c35fd3921524eb37e1d1ddf67d7d0b1e75cd870c Page 417 of liberator_pretty.step.txt

```
cccd81db |#16686 =    AXIS2_PLACEMENT_3D ('NONE', #16480, #9745 , #267 );
ac15bf1e |#16687 =      CARTESIAN_POINT ('NONE', (-130.937000,   13.675746,
2dbd4dc8 |                              21.590000));
f30d2564 |#16688 =                 LINE ('NONE', #9675 , #5951 );
ee260b6c |#16689 =               CIRCLE ('NONE', #12493,    2.667000);
3eae55c1 |#16690 =        ORIENTED_EDGE ('NONE', *, *, #16796, .T.);
7c1f2476 |#16691 =        ORIENTED_EDGE ('NONE', *, *, #17225, .T.);
7e5806a0 |#16692 =      CARTESIAN_POINT ('NONE', (  35.077400,   34.290000,
cbd0f6df |                              -7.747000));
b35b9705 |#16693 =   AXIS2_PLACEMENT_3D ('NONE', #13768, #1633 , #7064 );
c855850c |#16694 =      CARTESIAN_POINT ('NONE', (   7.620000,    7.620000,
bcd2a32c |                              4.399409));
b7a486cb |#16695 =            DIRECTION ('NONE', (   0.893006,    0.450044,
59c8bf0f |                              0.000000));
575b769f |#16696 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                              0.000000));
7fb24b0b |#16697 =        ORIENTED_EDGE ('NONE', *, *, #10017, .F.);
9c964793 |#16698 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                              0.000000));
170cad12 |#16699 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
2e627ad9 |#16700 =      CARTESIAN_POINT ('NONE', (  -7.055099,   18.088540,
d32b5713 |                              19.260486));
3b222856 |#16701 =                 LINE ('NONE', #14440, #5964 );
cf73ae87 |#16702 =        ORIENTED_EDGE ('NONE', *, *, #13921, .F.);
bf07f98f |#16703 = CYLINDRICAL_SURFACE ('NONE', #15401,    0.762000);
e337b8a6 |#16704 =        ADVANCED_FACE ('NONE', (#11550), #16883, .F.);
2ea5faf3 |#16705 =               VECTOR ('NONE', #16661,  1000.000000);
74fa7ba6 |#16706 =           EDGE_CURVE ('NONE', #11754, #16628, #7976 , .T.);
7f131b60 |#16707 =           EDGE_CURVE ('NONE', #393 , #1066 , #4390 , .T.);
c9ce9963 |#16708 = CYLINDRICAL_SURFACE ('NONE', #7445 ,    3.175000);
0bc2b587 |#16709 =            EDGE_LOOP ('NONE', (#15974, #6885 , #6285 ,
9fb26358 |                              #12022));
b00a7084 |#16710 =        ORIENTED_EDGE ('NONE', *, *, #9368 , .F.);
2c6bcd7d |#16711 =      CARTESIAN_POINT ('NONE', (  -1.524000,   28.263629,
f0b049e0 |                              12.640630));
ee4b9910 |#16712 =      CARTESIAN_POINT ('NONE', (   2.540000,   -6.923611,
b83213ce |                              10.413489));
a2fadf34 |#16713 =   AXIS2_PLACEMENT_3D ('NONE', #1893 , #11320, #3250 );
0c526303 |#16714 =          STYLED_ITEM ('NONE', (#6908 ), #17013);
53064bee |#16715 =        ORIENTED_EDGE ('NONE', *, *, #5958 , .T.);
b3ffb78c |#16716 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                              -1.000000));
d67867b0 |#16717 =      CARTESIAN_POINT ('NONE', ( -33.020000,    2.540000,
a1861efc |                              40.640000));
bdaa056b |#16718 =      CARTESIAN_POINT ('NONE', ( -11.112500,   21.590000,
d933e697 |                              -8.890000));
06059732 |#16719 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                              0.000000));
090a3e72 |#16720 =      CARTESIAN_POINT ('NONE', (   3.492500,  -54.411168,
5e82d6a5 |                              67.518942));
10eaa239 |#16721 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                              0.000000));
3bd3b372 |#16722 =         VERTEX_POINT ('NONE', #16940);
c272a9db |#16723 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                              -0.000000));
178618db |#16724 =      CARTESIAN_POINT ('NONE', (   8.128000,    5.080000,
8facebf3 |                              3.175000));
9d305e17 |#16725 =               VECTOR ('NONE', #11787,  1000.000000);
beb7d41d |#16726 =        ORIENTED_EDGE ('NONE', *, *, #12908, .F.);
68039832 |#16727 =      CARTESIAN_POINT ('NONE', (  17.145000,    7.620000,
1e3daf68 |                              -5.842000));
```

c7495177--0e2a2bc8df9b524887b1fb230df1cc852425a3e1 Page 418 of liberator_pretty.step.txt

```
b90d3292 |#16728 =              LINE ('NONE', #9789 , #17145);
5f150f7f |#16729 =      ORIENTED_EDGE ('NONE', *, *, #3919 , .F.);
9ff31cc6 |#16730 =    CARTESIAN_POINT ('NONE', (   2.689589,  -16.525551,
c67cc228 |                           42.710709));
b073d914 |#16731 =    CARTESIAN_POINT ('NONE', (  -4.742767,   24.739636,
d4182306 |                           26.422090));
afa6d14f |#16732 =      ORIENTED_EDGE ('NONE', *, *, #5357 , .F.);
71f32e17 |#16733 =      ADVANCED_FACE ('NONE', (#14731), #3970 , .T.);
0884800e |#16734 =  AXIS2_PLACEMENT_3D ('NONE', #11528, #11465, #7478 );
83da0e9a |#16735 =         EDGE_CURVE ('NONE', #5157 , #16452, #15978, .T.);
609672ab |#16736 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
1350394f |#16737 =         EDGE_CURVE ('NONE', #5113 , #4211 , #7561 , .T.);
59c6bc5b |#16738 =         EDGE_CURVE ('NONE', #10641, #13819, #357 , .T.);
eebbdb2f |#16739 =              PLANE ('NONE', #17363);
3b067965 |#16740 =    CARTESIAN_POINT ('NONE', (   2.540000,    7.950235,
e321fd04 |                            1.830398));
adf80c09 |#16741 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                            0.000000));
c7bbbaee |#16742 =  AXIS2_PLACEMENT_3D ('NONE', #9145 , #1079 , #10501);
02d6d7b6 |#16743 =               LINE ('NONE', #3697 , #2413 );
291e493f |#16744 =    CARTESIAN_POINT ('NONE', (  -7.137226,  -59.426399,
1d103260 |                           60.532872));
7df31865 |#16745 = PRODUCT_DEFINITION_FORMATION_WITH_SPECIFIED_SOURCE ('ANY',
7405ea78 |                           '', #885 , .NOT_KNOWN.);
0f614c41 |#16746 =    CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6b058ba2 |                           41.606695));
e7dbdc5e |#16747 =          EDGE_LOOP ('NONE', (#13455, #4707 ));
a8a80459 |#16748 =    CARTESIAN_POINT ('NONE', (   8.890000,    6.731000,
cba7593a |                            2.159000));
03751547 |#16749 =      ORIENTED_EDGE ('NONE', *, *, #10583, .T.);
2b365a75 |#16750 =      ORIENTED_EDGE ('NONE', *, *, #11693, .F.);
1f360cca |#16751 =    CARTESIAN_POINT ('NONE', (   0.000000,  -30.480000,
8ff67505 |                           38.100000));
b2c47fc7 |#16752 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
1c63aa87 |#16753 =              PLANE ('NONE', #9351 );
f7822985 |#16754 =      ORIENTED_EDGE ('NONE', *, *, #5770 , .T.);
79e8f1af |#16755 =  AXIS2_PLACEMENT_3D ('NONE', #7651 , #17066, #8987 );
9854525f |#16756 = CYLINDRICAL_SURFACE ('NONE', #13783,    2.540000);
bb8b2e52 |#16757 =         EDGE_CURVE ('NONE', #3771 , #10192, #15562, .T.);
b534a085 |#16758 =    CARTESIAN_POINT ('NONE', (   6.032500,    0.000000,
a212ae96 |                           -7.112000));
30d89179 |#16759 =              PLANE ('NONE', #1294 );
2cb2bcb0 |#16760 =      ORIENTED_EDGE ('NONE', *, *, #1732 , .T.);
206a6368 |#16761 =    CARTESIAN_POINT ('NONE', ( -53.806132,   50.555834,
d26c51bd |                            5.715000));
5781691b |#16762 =       VERTEX_POINT ('NONE', #833 );
f805942f |#16763 =    CARTESIAN_POINT ('NONE', (  -2.032000,   41.427400,
c243f7d4 |                           20.320000));
b3c1bd66 |#16764 = APPLICATION_CONTEXT ('automotive_design');
24a0ad42 |#16765 =       VERTEX_POINT ('NONE', #2205 );
1b5bdfd7 |#16766 =    CARTESIAN_POINT ('NONE', ( -11.033799,   15.318278,
67b6338d |                           14.352270));
3f6c78bc |#16767 =      ORIENTED_EDGE ('NONE', *, *, #8323 , .T.);
124c1b3f |#16768 =             CIRCLE ('NONE', #16340,    1.270000);
af548057 |#16769 =    CARTESIAN_POINT ('NONE', ( -25.400000,   58.826400,
dfe16089 |                           35.560000));
758ad188 |#16770 =       VERTEX_POINT ('NONE', #10265);
45b25e26 |#16771 =    CARTESIAN_POINT ('NONE', ( -40.640000,   16.764000,
a1861efc |                           40.640000));
3e990792 |#16772 =      ORIENTED_EDGE ('NONE', *, *, #8171 , .F.);
9f9fb54e |#16773 =    CARTESIAN_POINT ('NONE', (  -2.540000,  -12.954355,
```

7b509546--29b48041532d129a8672b9c962f7f7fbde7a0c19 Page 419 of liberator_pretty.step.txt

```
77cb97ec |                                    -4.467814));
9d77e893 |#16774 =        ORIENTED_EDGE ('NONE', *, *, #8730 , .T.);
ed209058 |#16775 =        CARTESIAN_POINT ('NONE', ( 43.012686,  -20.482396,
6e38f4e2 |                                    3.302000));
9c51dfb2 |#16776 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                                    ());
1eb28bdf |#16777 =        DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                                    -0.000000));
bc33bf22 |#16778 =        DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                    0.000000));
e0962ff9 |#16779 =     CARTESIAN_POINT ('NONE', (  -0.000000,   56.286400,
8ff67505 |                                    38.100000));
4ccfdfcb |#16780 =        DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                    0.000000));
be15d25b |#16781 =        DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                    -0.000000));
0592accb |#16782 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                    0.000000));
d0ac0716 |#16783 =        ORIENTED_EDGE ('NONE', *, *, #3476 , .F.);
4551e9c8 |#16784 =        STYLED_ITEM ('NONE', (#15613), #12041);
d72fd79d |#16785 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                    -1.000000));
22e1d34e |#16786 =        ORIENTED_EDGE ('NONE', *, *, #12207, .F.);
d11c6fa1 |#16787 =     CARTESIAN_POINT ('NONE', (  -0.025399,   -4.719790,
e41c15ee |                                    3.403757));
f96cbb12 |#16788 =        ORIENTED_EDGE ('NONE', *, *, #10837, .T.);
ba6a96fa |#16789 =            VECTOR ('NONE', #10242,  1000.000000);
6499ceb7 |#16790 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                                    -1.000000));
24bb4726 |#16791 =        EDGE_CURVE ('NONE', #13644, #5017 , #10695, .T.);
e3634a95 |#16792 =     CARTESIAN_POINT ('NONE', (  -3.880309,   26.438996,
5e76061f |                                    26.518963));
77c1e538 |#16793 =        ORIENTED_EDGE ('NONE', *, *, #7946 , .T.);
34bb9be5 |#16794 =        ORIENTED_EDGE ('NONE', *, *, #16036, .T.);
99f2352d |#16795 =        EDGE_CURVE ('NONE', #14730, #5204 , #13862, .T.);
ed51e1b1 |#16796 =        EDGE_CURVE ('NONE', #14918, #1450 , #3545 , .T.);
a813ff51 |#16797 =            LINE ('NONE', #15228, #12767);
51716c0b |#16798 =        EDGE_LOOP ('NONE', (#16524, #5329 , #900 ,
289cf99c |                                    #12744));
0bd72346 |#16799 =     CARTESIAN_POINT ('NONE', (-116.332000,    2.540000,
df6c75f1 |                                    22.225000));
ea78bccc |#16800 =            VECTOR ('NONE', #7239 ,  1000.000000);
e004ef21 |#16801 = B_SPLINE_CURVE_WITH_KNOTS ('NONE', 3, (#16606, #11187,
c5992d39 |                                    #15258, #8533 , #450 , #9878 , #1819 ,
8b6bf5c6 |                                    #11245, #3175 , #12581, #4539 , #13959,
66398de0 |                                    #5892 , #15313, #7252 , #16667, #8587 ,
ffd88777 |                                    #503 ), .UNSPECIFIED., .F., .F., (4, 2,
e90f28c2 |                                    2, 2, 2, 2, 2, 2, 4), (   0.000000,
ee279083 |                                    0.000544,    0.001089,    0.001633,
db4dc4d2 |                                    0.002178,    0.002722,    0.003267,
5a59dcbb |                                    0.003811,    0.004356),
3bdca361 |                                    .UNSPECIFIED.);
000823b0 |#16802 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                    1.000000));
3e223229 |#16803 =        ADVANCED_FACE ('NONE', (#6707 ), #2696 , .T.);
3edf59f6 |#16804 =     CARTESIAN_POINT ('NONE', (  -2.540000,    2.995181,
842520a3 |                                    -6.247603));
b6b7da07 |#16805 =        DIRECTION ('NONE', (  -0.890043,   -0.000000,
fb4bcf8f |                                    -0.455876));
703b7d60 |#16806 =     CARTESIAN_POINT ('NONE', (   0.025399,   -4.730103,
a32f0683 |                                    3.323631));
55e7e6c4 |#16807 =     CARTESIAN_POINT ('NONE', (  -2.282179,  -57.845521,
```

e5309cb4--d8e770dba92a7d8391caa395fcdf08a4ff00e147 Page 420 of liberator_pretty.step.txt

```
3314dd2c |                                      63.950816));
166030fb |#16808 =      CARTESIAN_POINT ('NONE', (  -0.000000,   41.427400,
c243f7d4 |                                      20.320000));
062d85ec |#16809 =      CARTESIAN_POINT ('NONE', ( -22.650410,   58.825341,
b6a1e320 |                                      38.184698));
9c6b944d |#16810 =         VERTEX_POINT ('NONE', #13039);
6e02a65b |#16811 =               VECTOR ('NONE', #1014 ,  1000.000000);
d58f8442 |#16812 =        ORIENTED_EDGE ('NONE', *, *, #4255 , .T.);
3f52f72e |#16813 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -0.000000,
8ff67505 |                                      38.100000));
5ae86cf9 |#16814 =        ORIENTED_EDGE ('NONE', *, *, #13349, .T.);
94d8bac8 |#16815 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                      1.000000));
d6cc8f73 |#16816 =               VECTOR ('NONE', #14548,  1000.000000);
c4c5e965 |#16817 =           EDGE_CURVE ('NONE', #17337, #12073, #6283 , .T.);
c2963a3a |#16818 =           EDGE_CURVE ('NONE', #4052 , #1652 , #17025, .T.);
626a9beb |#16819 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #6287
d2fc3388 |                                      , #10181);
2971bac8 |#16820 =      CARTESIAN_POINT ('NONE', (  45.664489,   34.418899,
c767bee1 |                                     -0.000000));
64d08118 |#16821 =      CARTESIAN_POINT ('NONE', (  42.377983,  -21.666054,
6e38f4e2 |                                      3.302000));
681eea38 |#16822 =      CARTESIAN_POINT ('NONE', (   9.881413,  -66.560500,
ec50a08a |                                      26.969567));
f9ad17a6 |#16823 =        ADVANCED_FACE ('NONE', (#9426 ), #10385, .F.);
79912ae9 |#16824 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                      1.000000));
dacb5362 |#16825 =        ORIENTED_EDGE ('NONE', *, *, #9827 , .F.);
a1e78844 |#16826 =     FACE_OUTER_BOUND ('NONE', #12031, .T.);
f504da59 |#16827 =      CARTESIAN_POINT ('NONE', (  52.415766,   40.813452,
4ee2bc94 |                                     -15.494000));
2642e383 |#16828 =      PRODUCT_CONTEXT ('NONE', #15471, 'mechanical');
6267ca04 |#16829 =        ORIENTED_EDGE ('NONE', *, *, #7163 , .T.);
491edf1e |#16830 =            DIRECTION ('NONE', (  -0.000000,    0.939693,
97ffce97 |                                     -0.342020));
945609d8 |#16831 =     FACE_OUTER_BOUND ('NONE', #9334 , .T.);
deb21544 |#16832 =        ORIENTED_EDGE ('NONE', *, *, #16682, .F.);
6c0cc65b |#16833 =               VECTOR ('NONE', #365 ,  1000.000000);
c5804909 |#16834 =      CARTESIAN_POINT ('NONE', (  -0.025399,    0.000000,
0baa007b |                                      43.180000));
4db04ddd |#16835 =      CARTESIAN_POINT ('NONE', (   2.540000,    4.301702,
de0e8b35 |                                     -14.099751));
61f4f62a |#16836 =        ORIENTED_EDGE ('NONE', *, *, #8701 , .F.);
4c17498e |#16837 =        ORIENTED_EDGE ('NONE', *, *, #15882, .F.);
b40856c4 |#16838 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
df6c75f1 |                                      22.225000));
58cd9318 |#16839 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                      1.000000));
93e37b41 |#16840 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
e2a99504 |#16841 =         VERTEX_POINT ('NONE', #14468);
209153c0 |#16842 =         VERTEX_POINT ('NONE', #11739);
225c9d8d |#16843 =      CARTESIAN_POINT ('NONE', (  -2.032000,   17.081844,
ad1b5134 |                                      29.181058));
9094f7a3 |#16844 =            DIRECTION ('NONE', (   0.000000,   -0.978148,
02ff19f4 |                                      0.207912));
21229d0a |#16845 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                      0.000000));
49031f2b |#16846 =     FACE_OUTER_BOUND ('NONE', #8299 , .T.);
06176ddb |#16847 =            DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                      0.000000));
9f305ff2 |#16848 =           EDGE_CURVE ('NONE', #2376 , #2442 , #13020, .T.);
561f2435 |#16849 =            DIRECTION ('NONE', (   0.000000,    1.000000,
```

d19f01f1--bc7c7bb4c9bd7655baa5443c5657f79888f25150 Page 421 of liberator_pretty.step.txt

```
59c8bf0f |                                    0.000000));
e3160c3e |#16850 =           EDGE_CURVE ('NONE', #3804 , #4715 , #9843 , .T.);
c69ecf69 |#16851 =           EDGE_CURVE ('NONE', #8966 , #4385 , #16180, .T.);
fb503349 |#16852 =      CARTESIAN_POINT ('NONE', ( 12.065000,  -18.276319,
a907e9ed |                                   -9.398000));
3e283138 |#16853 =               CIRCLE ('NONE', #13660,    1.016000);
b28a7b6c |#16854 =      CARTESIAN_POINT ('NONE', ( -86.233415,  -10.160000,
55a702fe |                                    9.990667));
d3a59d24 |#16855 =  AXIS2_PLACEMENT_3D ('NONE', #10997, #13705, #5646 );
bfd208c2 |#16856 =         ORIENTED_EDGE ('NONE', *, *, #2955 , .F.);
d0180c01 |#16857 = CYLINDRICAL_SURFACE ('NONE', #17153,    2.540000);
20361dc0 |#16858 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
fc28ce18 |                                   ('', (#15935), #234 );
00118b52 |#16859 =         ORIENTED_EDGE ('NONE', *, *, #5308 , .F.);
9a7c0dd2 |#16860 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                                    1.000000));
4c1a1ec9 |#16861 =         ORIENTED_EDGE ('NONE', *, *, #16791, .F.);
e64f84f6 |#16862 =               CIRCLE ('NONE', #9767 ,   11.430000);
a421c3ec |#16863 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
14f7d8c3 |                                   55.520232));
bf2dc710 |#16864 = SURFACE_STYLE_USAGE (.BOTH. , #7440 );
e3199a77 |#16865 =            DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                    1.000000));
7caec6a4 |#16866 =           FACE_BOUND ('NONE', #2385 , .T.);
25d08574 |#16867 =                PLANE ('NONE', #9963 );
99910e1a |#16868 =  AXIS2_PLACEMENT_3D ('NONE', #8993 , #10413, #6367 );
56c6d597 |#16869 =         ORIENTED_EDGE ('NONE', *, *, #9264 , .T.);
b219de11 |#16870 =    FACE_OUTER_BOUND ('NONE', #1742 , .T.);
d0d2ffc9 |#16871 =           EDGE_CURVE ('NONE', #985 , #16101, #13440, .T.);
877cdfa4 |#16872 =      CARTESIAN_POINT ('NONE', ( 10.795000,    3.810000,
362828d5 |                                    6.604000));
d987e22d |#16873 =         ORIENTED_EDGE ('NONE', *, *, #3919 , .T.);
7a7262ca |#16874 =                 LINE ('NONE', #3722 , #6117 );
3ee27038 |#16875 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                   -0.000000));
96e532bd |#16876 =         ORIENTED_EDGE ('NONE', *, *, #15648, .T.);
fac0c94d |#16877 =                 LINE ('NONE', #15490, #5699 );
ac2da057 |#16878 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                   -1.000000));
df023841 |#16879 =      CARTESIAN_POINT ('NONE', ( 51.452089,   38.242536,
c767bee1 |                                   -0.000000));
c18422df |#16880 =      CARTESIAN_POINT ('NONE', (  -5.487019,  -65.530987,
33688961 |                                   22.876064));
94b425dc |#16881 =               CIRCLE ('NONE', #4749 ,    1.651000);
888a215c |#16882 =      CARTESIAN_POINT ('NONE', (   5.487019,  -65.530987,
33688961 |                                   22.876064));
c79a1b29 |#16883 =                PLANE ('NONE', #10720);
7e3c9475 |#16884 =         ORIENTED_EDGE ('NONE', *, *, #14270, .F.);
f2a7685f |#16885 =                 LINE ('NONE', #3639 , #9687 );
4b7593cf |#16886 =      CARTESIAN_POINT ('NONE', ( 49.202397,   35.890946,
4ee2bc94 |                                   -15.494000));
e43d9dd3 |#16887 = APPLICATION_CONTEXT ('automotive_design');
54b3b995 |#16888 =      CARTESIAN_POINT ('NONE', (  3.492500,  -66.882658,
03959994 |                                   25.453934));
d4921ff6 |#16889 =               VECTOR ('NONE', #14838,  1000.000000);
c540e969 |#16890 =        ADVANCED_FACE ('NONE', (#5437 ), #15867, .T.);
fd191280 |#16891 =  AXIS2_PLACEMENT_3D ('NONE', #17342, #3870 , #2564 );
e82e7245 |#16892 =         ORIENTED_EDGE ('NONE', *, *, #4403 , .T.);
4277b5d1 |#16893 =    FACE_OUTER_BOUND ('NONE', #3548 , .T.);
f001d9a7 |#16894 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -30.480000,
a1861efc |                                   40.640000));
4fb219cf |#16895 =         ORIENTED_EDGE ('NONE', *, *, #14347, .T.);
```

93a476fa--4dff25fc700b8299c9dee173d3645216579139b8 Page 422 of liberator_pretty.step.txt

```
866a327c |#16896 =                    LINE ('NONE', #4193 , #13301);
2605ae07 |#16897 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
bf4b875a |#16898 =          EDGE_CURVE ('NONE', #7538 , #16493, #9008 , .T.);
36ed7537 |#16899 =          EDGE_CURVE ('NONE', #16174, #11949, #1843 , .T.);
d3ebb45a |#16900 =      CARTESIAN_POINT ('NONE', ( -41.868480,   57.931029,
cf794d7b |                                   2.540000));
b9df08ca |#16901 =        ORIENTED_EDGE ('NONE', *, *, #14321, .T.);
827ad6f5 |#16902 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#11267, #9908 ,
c509ed94 |                           #12613, #4569 ), .UNSPECIFIED., .F.,
12abd2f1 |                           .F.) B_SPLINE_CURVE_WITH_KNOTS (( 4,
e2e8f6b6 |                           4), (  0.000000,    1.570796),
393a7770 |                           .UNSPECIFIED.) CURVE ()
21307038 |                           GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                           RATIONAL_B_SPLINE_CURVE ((   1.000000,
1cb76b33 |                             0.804738,    0.804738,    1.000000))
e093e2e4 |                           REPRESENTATION_ITEM (''));
9f7ddbd7 |#16903 =            VECTOR ('NONE', #4007 ,  1000.000000);
74178e86 |#16904 =             PLANE ('NONE', #14812);
5ad5eeea |#16905 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                             -0.000000));
2b915c58 |#16906 =            VECTOR ('NONE', #13037,  1000.000000);
df612ac6 |#16908 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
fbe773ab |#16907 =            VECTOR ('NONE', #9811 ,  1000.000000);
dac33717 |#16909 =  AXIS2_PLACEMENT_3D ('NONE', #8303 , #204 , #9630 );
7fb66474 |#16910 =      CARTESIAN_POINT ('NONE', ( -87.609883,   -9.763270,
b5adeee8 |                             9.240251));
949f3db6 |#16911 =            CIRCLE ('NONE', #15415,   12.700000);
2c80e861 |#16912 =         DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                             -1.000000));
244b3299 |#16913 =      ADVANCED_FACE ('NONE', (#15755), #5018 , .T.);
a5b1d03e |#16914 =       VERTEX_POINT ('NONE', #13209);
90066065 |#16915 =         DIRECTION ('NONE', (  -0.000000,   -1.000000,
c767bee1 |                             -0.000000));
9d95548c |#16916 =        ORIENTED_EDGE ('NONE', *, *, #2515 , .F.);
1c39b3a3 |#16917 =              LINE ('NONE', #6948 , #9720 );
f7644b39 |#16918 =         DIRECTION ('NONE', (   0.000000,   -0.000000,
06e96121 |                             -1.000000));
9f1afeee |#16919 =             PLANE ('NONE', #7351 );
28a3fca0 |#16920 =              LINE ('NONE', #1154 , #12901);
7eb6dbb8 |#16921 =        FACE_BOUND ('NONE', #3820 , .T.);
d2b4fb38 |#16922 =      CARTESIAN_POINT ('NONE', ( -85.217000,  -10.160000,
def71d25 |                             28.321000));
d7a53461 |#16923 =          EDGE_CURVE ('NONE', #2563 , #16951, #15339, .T.);
482a439b |#16924 =          EDGE_CURVE ('NONE', #16229, #9459 , #11748, .T.);
e1919e46 |#16925 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #17525);
ceb14a39 |#16926 =        ORIENTED_EDGE ('NONE', *, *, #2132 , .F.);
21a162be |#16927 =  AXIS2_PLACEMENT_3D ('NONE', #4276 , #184 , #5623 );
0a2139f8 |#16928 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
e473e411 |#16929 =      ADVANCED_FACE ('NONE', (#1415 ), #13535, .T.);
e02f49b8 |#16930 =            CIRCLE ('NONE', #8165 ,    1.524000);
03c402b9 |#16931 =         EDGE_LOOP ('NONE', (#9065 , #14110, #5765 ,
c26ab1e2 |                             #16114));
f206280b |#16932 =    FACE_OUTER_BOUND ('NONE', #15717, .T.);
1c32920f |#16933 =         DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
2d22b8c0 |#16934 =            VECTOR ('NONE', #10326,  1000.000000);
93ac73d8 |#16935 =            CIRCLE ('NONE', #4461 ,    1.587500);
6e977b43 |#16936 =     ORIENTED_EDGE ('NONE', *, *, #10737, .F.);
ddbd1589 |#16937 =      CARTESIAN_POINT ('NONE', (   6.985000,    7.620000,
f278ca94 |                             12.700000));
```

```
74c09142--75d571c520eb03be176cd79e935de81e4537a5df Page 423 of liberator_pretty.step.txt

b16bccfa |#16938 =        CARTESIAN_POINT ('NONE', ( -8.440281,  -66.071499,
5db78a31 |                         29.270135));
670500fb |#16939 =        ORIENTED_EDGE ('NONE', *, *, #11854, .T.);
dadb671a |#16940 =        CARTESIAN_POINT ('NONE', ( 64.516000,   3.556000,
6e38f4e2 |                         3.302000));
76538c54 |#16941 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                       standard', 'automotive_design', 1998,
cf888233 |                       #7524 );
7bff5050 |#16942 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                         -1.000000));
15a13652 |#16943 =        VERTEX_POINT ('NONE', #6739 );
de4cb71f |#16944 =        EDGE_CURVE ('NONE', #8445 , #8816 , #4592 , .T.);
1982590d |#16945 =        EDGE_CURVE ('NONE', #7688 , #10901, #14924, .T.);
f3382902 |#16946 =    FACE_OUTER_BOUND ('NONE', #2853 , .T.);
0c7f5088 |#16947 =           LINE ('NONE', #517 , #2191 );
d95b1419 |#16948 =        DIRECTION ('NONE', ( -1.000000,    0.000000,
59c8bf0f |                         0.000000));
a3fcbe2e |#16949 =        EDGE_LOOP ('NONE', (#11054, #9938 , #2577 , #7057
216d0aeb |                         ));
d06ffe61 |#16950 =  AXIS2_PLACEMENT_3D ('NONE', #160 , #5597 , #15027);
e03f6bf4 |#16951 =        VERTEX_POINT ('NONE', #5379 );
a401ee9e |#16952 =        ORIENTED_EDGE ('NONE', *, *, #178 , .F.);
34ad8df6 |#16953 =        CARTESIAN_POINT ('NONE', ( -3.476250, -15.231848,
491c551d |                         41.552663));
9b2f0376 |#16954 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                         ());
0df92658 |#16955 =        DIRECTION ('NONE', ( -1.000000,   -0.000000,
59c8bf0f |                         0.000000));
4ae40f77 |#16956 =        CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
8facebf3 |                         3.175000));
a621caab |#16957 =        DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                         -1.000000));
1654f9ef |#16958 =        CARTESIAN_POINT ('NONE', ( -86.276444,   -1.169239,
8f5fc38b |                         9.855476));
344ef57c |#16959 = CYLINDRICAL_SURFACE ('NONE', #14367,    1.270000);
e09ff61e |#16960 =        CARTESIAN_POINT ('NONE', (   0.000000,  -27.940000,
cf794d7b |                         2.540000));
a87b77b0 |#16961 =        ORIENTED_EDGE ('NONE', *, *, #12427, .T.);
4feecf28 |#16962 =  AXIS2_PLACEMENT_3D ('NONE', #7626 , #17032, #8955 );
e56c2f7d |#16963 =        ORIENTED_EDGE ('NONE', *, *, #7540 , .T.);
17422f68 |#16964 =        EDGE_CURVE ('NONE', #5358 , #9450 , #10402, .T.);
b20ff3d8 |#16965 =        VERTEX_POINT ('NONE', #2732 );
e02ec7f0 |#16966 =        CARTESIAN_POINT ('NONE', ( -0.000000,   79.073243,
e7a3f196 |                         12.573000));
1e0ded94 |#16967 =        EDGE_CURVE ('NONE', #12538, #2392 , #7756 , .T.);
1a84964f |#16968 =        ORIENTED_EDGE ('NONE', *, *, #16257, .F.);
35931b9f |#16969 =        CARTESIAN_POINT ('NONE', (   0.952500,  -64.732354,
47e05ed6 |                         27.747228));
fdcb7e82 |#16970 =        ADVANCED_FACE ('NONE', (#994 ), #7331 , .F.);
b25032d6 |#16971 =        ADVANCED_FACE ('NONE', (#4167 ), #16262, .F.);
c1b2598a |#16972 =           VECTOR ('NONE', #9809 ,  1000.000000);
42ee0686 |#16973 =  AXIS2_PLACEMENT_3D ('NONE', #12146, #4095 , #13505);
1c00f69e |#16974 =        VERTEX_POINT ('NONE', #14925);
7aefe476 |#16975 =        CARTESIAN_POINT ('NONE', ( 42.062300,   34.290000,
59c8bf0f |                         0.000000));
39c8d6d8 |#16976 =        ORIENTED_EDGE ('NONE', *, *, #4903 , .F.);
b1d2040d |#16977 =        COLOUR_RGB ('',   0.749020,    0.749020,
f4ddad60 |                         0.749020);
14e75c07 |#16978 =        ORIENTED_EDGE ('NONE', *, *, #5078 , .T.);
d7e34a04 |#16979 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                         ());
841a7d26 |#16980 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #8384 , #3977
```

3cc42323--29aa3672e450a037751b6027bf864908f7339ddb Page 424 of liberator_pretty.step.txt

```
252d5f61 |                                    );
c8926032 |#16981 =           CIRCLE ('NONE', #13733,    0.762000);
5dd58978 |#16982 =     CARTESIAN_POINT ('NONE', ( -86.380063,  -10.160000,
c7427c98 |                            30.785289));
47ec1f9d |#16983 =     CARTESIAN_POINT ('NONE', (   7.302500,   15.938500,
cba7593a |                             2.159000));
3cc14898 |#16984 =        EDGE_LOOP ('NONE', (#12929, #14243, #15738, #6650
03062c95 |                          , #9433 , #597 , #16861, #4820 ));
c3ef1245 |#16985 =        DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                             1.000000));
62590f34 |#16986 =      ADVANCED_FACE ('NONE', (#14508), #8042 , .F.);
065f7d67 |#16987 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
7f5b4459 |#16988 =      ORIENTED_EDGE ('NONE', *, *, #1092 , .T.);
33b4e4fb |#16989 = ADVANCED_BREP_SHAPE_REPRESENTATION ('', (#1345 , #3977 ),
cdb7efc5 |                          #15044);
2ed8b5c0 |#16990 =     CARTESIAN_POINT ('NONE', (-107.600889,   27.000577,
df6c75f1 |                            22.225000));
f752cd91 |#16991 = APPLICATION_PROTOCOL_DEFINITION ('draft international
6a08e1b7 |                          standard', 'automotive_design', 1998,
137af802 |                          #1974 );
5a66bf09 |#16992 =             LINE ('NONE', #836 , #6247 );
21db374f |#16993 =      ORIENTED_EDGE ('NONE', *, *, #3942 , .T.);
7dc85667 |#16994 =      ORIENTED_EDGE ('NONE', *, *, #2058 , .T.);
fcc2177a |#16995 =        DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                             1.000000));
f6e4d5fa |#16996 =      ORIENTED_EDGE ('NONE', *, *, #11 , .T.);
c6e98ffb |#16997 =           CIRCLE ('NONE', #4726 ,   19.462135);
74a61b4c |#16998 =     CARTESIAN_POINT ('NONE', ( -44.450000,   58.826400,
df6c75f1 |                            22.225000));
a675df8c |#16999 =      ORIENTED_EDGE ('NONE', *, *, #560 , .F.);
b0bdc1f9 |#17000 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
1e4e2097 |#17001 =        EDGE_LOOP ('NONE', (#16726, #15723, #15526, #3511
216d0aeb |                          ));
f9b3c27a |#17002 =        DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                             0.000000));
722928fb |#17003 =        DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                             1.000000));
cefcd07c |#17004 =        DIRECTION ('NONE', (   1.000000,    0.000000,
c767bee1 |                            -0.000000));
a7b0d58d |#17005 =        DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                             0.000000));
b076e62a |#17006 =     CARTESIAN_POINT ('NONE', (  10.795000,  -18.276319,
f097f50c |                            -3.302000));
4790e5c2 |#17007 =             LINE ('NONE', #12994, #13418);
4bd0e37a |#17008 =     CARTESIAN_POINT ('NONE', (   7.620000,    0.000000,
a6b6d9f8 |                            -28.016200));
a33f2a96 |#17009 =      ADVANCED_FACE ('NONE', (#14078), #3359 , .T.);
4ee7818a |#17010 =     CARTESIAN_POINT ('NONE', (   6.985000,    3.810000,
159e94a2 |                            15.240000));
9f9c2626 |#17011 =        DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                            -1.000000));
40cc22d8 |#17012 = CYLINDRICAL_SURFACE ('NONE', #667 ,    2.540000);
26d56910 |#17013 = MANIFOLD_SOLID_BREP ('Extrusion1', #4311 );
aa4bb4ad |#17014 = SURFACE_STYLE_FILL_AREA (#17116);
088d1894 |#17015 =      ORIENTED_EDGE ('NONE', *, *, #14988, .T.);
199ec99a |#17016 =        EDGE_CURVE ('NONE', #12886, #2839 , #10897, .T.);
c584dc79 |#17017 =        EDGE_CURVE ('NONE', #17198, #5099 , #3750 , .T.);
e49ffc05 |#17018 =           CIRCLE ('NONE', #4490 ,   20.574000);
f9a49743 |#17019 =      ORIENTED_EDGE ('NONE', *, *, #4201 , .F.);
c085f365 |#17020 =            PLANE ('NONE', #15546);
```

45bcfb08--005e2634fcea34a574ec3edd874268ab98beae97 Page 425 of liberator_pretty.step.txt

```
fc914177 |#17021 =              VECTOR ('NONE', #9995 ,  1000.000000);
b9e57d3f |#17022 =     CARTESIAN_POINT ('NONE', (   7.302500,   17.526000,
3a9f60eb |                                  1.143000));
c3d0c9de |#17023 =     CARTESIAN_POINT ('NONE', (  18.415000,    7.620000,
45fbbf20 |                                  9.144000));
6478ccda |#17024 =       ORIENTED_EDGE ('NONE', *, *, #2343 , .T.);
04e92e4c |#17025 =                LINE ('NONE', #6337 , #16603);
d2b979eb |#17026 =     CARTESIAN_POINT ('NONE', ( -86.384726,  -10.160000,
f9ded6ef |                                 30.789613));
0dc491ea |#17027 =     CARTESIAN_POINT ('NONE', ( -92.837000,   -0.000000,
8ff67505 |                                 38.100000));
997ff1cd |#17028 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                  0.000000));
755a043f |#17029 =       ORIENTED_EDGE ('NONE', *, *, #9398 , .F.);
2da11197 |#17030 =        VERTEX_POINT ('NONE', #7496 );
e28487f3 |#17031 =  AXIS2_PLACEMENT_3D ('NONE', #11781, #9069 , #3723 );
9f60b8da |#17032 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                                  1.000000));
672f1860 |#17033 =       ORIENTED_EDGE ('NONE', *, *, #12261, .F.);
8012def1 |#17034 =     CARTESIAN_POINT ('NONE', (  -0.025399,    4.704088,
83cb72ca |                                  3.567015));
962beb4d |#17035 =     FACE_OUTER_BOUND ('NONE', #16518, .T.);
5d9d8091 |#17036 =     CARTESIAN_POINT ('NONE', (  22.863884,    8.128000,
6e38f4e2 |                                  3.302000));
207b4eba |#17037 =     FACE_OUTER_BOUND ('NONE', #9327 , .T.);
f93c2793 |#17038 =               PLANE ('NONE', #1792 );
c19f6ea1 |#17039 =          EDGE_CURVE ('NONE', #11728, #9719 , #562 , .T.);
ca2c1fe9 |#17040 =          EDGE_CURVE ('NONE', #8 , #8928 , #12786, .T.);
1805916b |#17041 =        VERTEX_POINT ('NONE', #3422 );
8fb2063e |#17042 =              VECTOR ('NONE', #11701,  1000.000000);
82e5f6b5 |#17043 =     CARTESIAN_POINT ('NONE', ( -86.436159,   -1.372310,
c8ebd205 |                                 30.913199));
aa40a65a |#17044 =     CARTESIAN_POINT ('NONE', (  18.296705,   21.590000,
5ebf4603 |                                 -6.350000));
b2613bfa |#17045 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
6dc9c011 |#17046 =        VERTEX_POINT ('NONE', #12900);
df02d505 |#17048 =       ORIENTED_EDGE ('NONE', *, *, #228 , .T.);
1e7eddd3 |#17047 =  AXIS2_PLACEMENT_3D ('NONE', #12998, #4943 , #14368);
0564a2df |#17049 =  AXIS2_PLACEMENT_3D ('NONE', #2327 , #3685 , #13097);
5b7c11a3 |#17050 =     PRODUCT_CONTEXT ('NONE', #12736, 'mechanical');
154b04db |#17051 =           DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                  0.000000));
d3ea220c |#17052 =           EDGE_LOOP ('NONE', (#11231, #14261, #12541, #772
216d0aeb |                                  ));
1fc8a25f |#17053 =        VERTEX_POINT ('NONE', #12833);
1042c57c |#17054 =              VECTOR ('NONE', #11635,  1000.000000);
6113834a |#17055 =       ADVANCED_FACE ('NONE', (#12363), #16919, .T.);
290cc088 |#17056 =       ADVANCED_FACE ('NONE', (#5636 ), #1620 , .F.);
5a0a0709 |#17057 =     CARTESIAN_POINT ('NONE', ( -12.700000,   23.287574,
fbe46347 |                                 26.922357));
04f797eb |#17058 =                LINE ('NONE', #17477, #2730 );
40bc70b8 |#17059 =        VERTEX_POINT ('NONE', #4909 );
1a870b09 |#17060 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                 -1.000000));
03aa46b3 |#17061 = FILL_AREA_STYLE_COLOUR ('', #8797 );
6faf01b6 |#17062 =        VERTEX_POINT ('NONE', #14332);
1bf10192 |#17063 =     CARTESIAN_POINT ('NONE', (  -4.064000,    0.000000,
bc754150 |                                  1.270000));
e878762d |#17064 =           DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                                  0.000000));
63e29cac |#17065 =           DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                 -1.000000));
```

9a6d0ff5--04aad4b1258ba3494b3a93923ca58b01875d9186 Page 426 of liberator_pretty.step.txt

```
d83692bf |#17066 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
07d795ab |#17067 =           EDGE_CURVE ('NONE', #7620 , #14454, #5216 , .T.);
0de46bff |#17068 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                              43.180000));
e39d0fe7 |#17069 =     CARTESIAN_POINT ('NONE', (  -0.000000,    8.382000,
6bd20c78 |                               5.334000));
97987d6f |#17070 =           EDGE_CURVE ('NONE', #9086 , #7757 , #8795 , .T.);
96d2aad3 |#17071 =            EDGE_LOOP ('NONE', (#8088 , #16329));
bfa616d4 |#17072 =           EDGE_CURVE ('NONE', #737 , #11539, #8380 , .T.);
b2a0eacc |#17073 =     CARTESIAN_POINT ('NONE', ( -35.560000,  -27.940000,
def71d25 |                              28.321000));
b457ba13 |#17074 =                 LINE ('NONE', #12893, #13061);
2f5d523c |#17075 =  AXIS2_PLACEMENT_3D ('NONE', #5801 , #426 , #9856 );
bf93b552 |#17076 =  AXIS2_PLACEMENT_3D ('NONE', #15350, #7283 , #16699);
35ce8321 |#17077 =     CARTESIAN_POINT ('NONE', ( -35.560000,   51.460400,
00e01a20 |                              28.067000));
a269dc76 |#17078 = CYLINDRICAL_SURFACE ('NONE', #1687 ,   13.234628);
8562d73a |#17079 =        ADVANCED_FACE ('NONE', (#2060 ), #15119, .T.);
45011e4a |#17080 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
b699f38f |                         #8623 , 'distance_accuracy_value',
7265eb24 |                         'NONE');
cbdcc3c6 |#17081 =       ORIENTED_EDGE ('NONE', *, *, #17113, .F.);
f2ea5128 |#17082 =                 LINE ('NONE', #12097, #3597 );
79e1003a |#17083 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
b15fc5f6 |                              16.002000));
f963aa00 |#17084 =       ORIENTED_EDGE ('NONE', *, *, #11515, .F.);
360773e6 |#17085 =               VECTOR ('NONE', #12476,  1000.000000);
695b1cd8 |#17086 =     CARTESIAN_POINT ('NONE', (   7.302500,   17.526000,
cba7593a |                               2.159000));
ce2a4b15 |#17087 =            DIRECTION ('NONE', (   0.893006,    0.450044,
59c8bf0f |                               0.000000));
c7054ad5 |#17088 =       ORIENTED_EDGE ('NONE', *, *, #14846, .T.);
fe816320 |#17089 =     FACE_OUTER_BOUND ('NONE', #5439 , .T.);
a7603ef5 |#17090 =  AXIS2_PLACEMENT_3D ('NONE', #323 , #9752 , #1698 );
ac4af82f |#17091 =               CIRCLE ('NONE', #12617,    7.620000);
26b7ac78 |#17092 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                               0.000000));
e99c944c |#17093 =         VERTEX_POINT ('NONE', #871 );
e5c6881b |#17094 =               VECTOR ('NONE', #11112,  1000.000000);
c50d765a |#17095 =     CARTESIAN_POINT ('NONE', (  -8.572500,  -59.265326,
9ca19a94 |                              61.290664));
6e637d07 |#17096 =        ADVANCED_FACE ('NONE', (#1199 ), #7961 , .T.);
09b950ae |#17097 =     FACE_OUTER_BOUND ('NONE', #6482 , .T.);
0a1dbde6 |#17098 =  AXIS2_PLACEMENT_3D ('NONE', #5401 , #8116 , #13465);
f5f5837e |#17099 =     CARTESIAN_POINT ('NONE', (   0.025399,    0.000000,
0baa007b |                              43.180000));
f4abf579 |#17100 =     CARTESIAN_POINT ('NONE', ( -86.713971,    0.096773,
ff39c784 |                              38.795175));
577b9b46 |#17101 =                 LINE ('NONE', #16052, #13093);
e58a3e1f |#17102 =     CARTESIAN_POINT ('NONE', (   8.255000,    3.810000,
a907e9ed |                              -9.398000));
1397574d |#17103 =     CARTESIAN_POINT ('NONE', (   8.890000,    6.731000,
3a9f60eb |                               1.143000));
219039ae |#17104 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
0baa007b |                              43.180000));
67392cfd |#17105 =            EDGE_LOOP ('NONE', (#11280, #4195 , #6116 ,
308d3fc8 |                         #14767, #6304 ));
f21debf6 |#17106 =(REPRESENTATION_RELATIONSHIP ('NONE','NONE', #1422 , #14304)
b630073b |                         REPRESENTATION_RELATIONSHIP_WITH_TRANSF
20191339 |                         ORMATION (#7732
46af9a7a |                         )SHAPE_REPRESENTATION_RELATIONSHIP());
```

aa49eeff--0e0bab52cdb3fc699e9dcb5f068d513b4c7dd12e Page 427 of liberator_pretty.step.txt

```
173d8305 |#17107 =         ORIENTED_EDGE ('NONE', *, *, #4148 , .T.);
8f6c69a1 |#17108 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
c9f21cbb |                            #11125, 'distance_accuracy_value',
7265eb24 |                            'NONE');
2f3265c0 |#17109 =      FACE_OUTER_BOUND ('NONE', #12601, .T.);
1b79a929 |#17110 =   AXIS2_PLACEMENT_3D ('NONE', #5375 , #14810, #6731 );
6233b34d |#17111 =                VECTOR ('NONE', #8902 ,  1000.000000);
479aad46 |#17112 =      CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
59c8bf0f |                            0.000000));
73539a2a |#17113 =            EDGE_CURVE ('NONE', #7643 , #4385 , #11536, .T.);
beac4ece |#17114 =      CARTESIAN_POINT ('NONE', (   3.492500,  -64.398163,
63779658 |                            24.925839));
1b784458 |#17115 =                 PLANE ('NONE', #13790);
2bac56aa |#17116 =      FILL_AREA_STYLE ('',(#7698 ));
a4b1100d |#17117 =            EDGE_CURVE ('NONE', #8156 , #475 , #4807 , .T.);
b48facf4 |#17118 =            EDGE_CURVE ('NONE', #8548 , #5582 , #4375 , .T.);
b2abf78b |#17119 =      CARTESIAN_POINT ('NONE', (   8.151734,   17.526000,
59c8bf0f |                            0.000000));
999e08b6 |#17120 =      CARTESIAN_POINT ('NONE', (   3.175000,   20.066000,
59c8bf0f |                            0.000000));
65b5dbe9 |#17121 =          VERTEX_POINT ('NONE', #992 );
516decf8 |#17122 =             DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
0867f9d0 |#17123 =      CARTESIAN_POINT ('NONE', (   3.824989,  -58.281648,
edfa6d9c |                            65.918506));
52a9bba0 |#17124 =      CARTESIAN_POINT ('NONE', (  -2.540000,   15.898136,
b66af546 |                            0.655141));
0f6efb0f |#17125 =             DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                            -0.000000));
c57c5f80 |#17126 =          CLOSED_SHELL ('NONE', (#9912 , #4370 , #14375,
b1bee158 |                            #14418, #5215 , #6376 , #9115 , #7014 ,
e57449ea |                            #15899, #15670, #14285, #12028, #17247,
bdc3367b |                            #2326 , #11700, #12282, #5407 , #14811,
a9d98878 |                            #9978 , #12732, #926 , #1503 , #16282,
6f2d6d3d |                            #12898, #13878, #11072, #8924 , #15748,
6b246701 |                            #3589 , #14952, #12223, #3630 , #13442,
783bdd3f |                            #5347 , #7259 , #4628 , #1145 , #14633,
a3b4a1e4 |                            #8515 , #2305 , #15838, #1588 , #16971,
92a2df68 |                            #7638 , #6236 , #9477 , #7463 , #869 ,
0b4d6f28 |                            #10697, #9890 , #10507, #3832 ));
d291af08 |#17127 = CYLINDRICAL_SURFACE ('NONE', #13584,    1.651000);
db9d0aaa |#17128 =   AXIS2_PLACEMENT_3D ('NONE', #10384, #2325 , #11738);
0140d5a2 |#17129 =             DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
32c8e325 |#17130 =                CIRCLE ('NONE', #5923 ,    3.810000);
f3ffb0a9 |#17131 =                VECTOR ('NONE', #7983 ,  1000.000000);
6474b467 |#17132 =         ORIENTED_EDGE ('NONE', *, *, #13245, .F.);
69646fe7 |#17133 =             DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                            0.000000));
95f62757 |#17134 =         ORIENTED_EDGE ('NONE', *, *, #7563 , .F.);
84524379 |#17135 =         ORIENTED_EDGE ('NONE', *, *, #15801, .F.);
83f55413 |#17136 =      CARTESIAN_POINT ('NONE', ( -11.112500,    0.000000,
80526b9d |                            -3.561816));
b4e8b512 |#17137 =         ORIENTED_EDGE ('NONE', *, *, #10299, .T.);
44edaacb |#17138 =         ADVANCED_FACE ('NONE', (#11108), #340 , .T.);
9c6eca6b |#17139 =      CARTESIAN_POINT ('NONE', (   2.821730,  -16.185562,
296c26bc |                            50.220081));
726f5971 |#17140 =                  LINE ('NONE', #3730 , #16725);
a206b7e8 |#17141 =             DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                            -0.000000));
1981c978 |#17142 =             DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                            0.000000));
```

a4c11285--52f8c9a8fc8a72e383408518f96734c2433c5e59 Page 428 of liberator_pretty.step.txt

```
02913deb |#17143 =              CIRCLE ('NONE', #15164,   10.160000);
ca9315b8 |#17144 =       ORIENTED_EDGE ('NONE', *, *, #14270, .T.);
380500cb |#17145 =              VECTOR ('NONE', #15175,  1000.000000);
fd864e48 |#17146 =          EDGE_CURVE ('NONE', #15360, #6800 , #3954 , .T.);
1b113a4a |#17147 =          EDGE_CURVE ('NONE', #4715 , #17265, #15548, .T.);
37c89113 |#17148 =           DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                 0.000000));
51974c0a |#17149 =        VERTEX_POINT ('NONE', #1055 );
82cbc311 |#17150 =       ORIENTED_EDGE ('NONE', *, *, #17197, .F.);
d7975558 |#17151 =     CARTESIAN_POINT ('NONE', (  35.077400,   53.340000,
cbd0f6df |                                -7.747000));
c93e8b52 |#17152 =   AXIS2_PLACEMENT_3D ('NONE', #11651, #3594 , #13007);
5cf795d7 |#17153 =   AXIS2_PLACEMENT_3D ('NONE', #8420 , #1637 , #12403);
df1c409a |#17154 =     CARTESIAN_POINT ('NONE', (  -9.150038,  -58.051495,
d5ce3b57 |                                67.001287));
36b8e9be |#17155 =             PRODUCT ('hammer', 'hammer', '', (#14356));
b61d58f4 |#17156 =     CARTESIAN_POINT ('NONE', (   2.540000,  -17.746942,
fb365b6b |                                49.558043));
3f5a7ae4 |#17157 =              VECTOR ('NONE', #4994 ,  1000.000000);
4c6eb16f |#17158 =     CARTESIAN_POINT ('NONE', (   0.000000,   10.160000,
59c8bf0f |                                0.000000));
42e573ed |#17159 =       ORIENTED_EDGE ('NONE', *, *, #8569 , .F.);
92b4cd86 |#17160 =           DIRECTION ('NONE', (  -0.000000,    0.000000,
984660cf |                                1.000000));
80842390 |#17161 =       ADVANCED_FACE ('NONE', (#10676), #6428 , .T.);
a2fa2914 |#17162 =           DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                -0.000000));
c97b4e4d |#17163 =       ORIENTED_EDGE ('NONE', *, *, #14887, .F.);
bfeb2e14 |#17164 = SURFACE_STYLE_USAGE (.BOTH. , #7751 );
ca306e1f |#17165 =       ORIENTED_EDGE ('NONE', *, *, #4614 , .F.);
026a48a4 |#17166 =   AXIS2_PLACEMENT_3D ('NONE', #402 , #9832 , #1774 );
adf7c98e |#17167 =          EDGE_CURVE ('NONE', #5017 , #8142 , #14286, .T.);
09f5d90b |#17168 =          EDGE_CURVE ('NONE', #6110 , #16628, #7108 , .T.);
595b51d0 |#17169 =       ORIENTED_EDGE ('NONE', *, *, #1682 , .F.);
4f38f9e0 |#17170 =   AXIS2_PLACEMENT_3D ('NONE', #14142, #15488, #7426 );
8e611bab |#17171 =              VECTOR ('NONE', #6604 ,  1000.000000);
715ed0dc |#17172 =(GEOMETRIC_REPRESENTATION_CONTEXT (3)
4eaffbcb |                       GLOBAL_UNCERTAINTY_ASSIGNED_CONTEXT ((
0ce46544 |                       #16450)) GLOBAL_UNIT_ASSIGNED_CONTEXT
69f5f83c |                       (( #10398, #2342 , #11753))
1b367285 |                       REPRESENTATION_CONTEXT ('NONE',
e91b3d4d |                       'WORKASPACE'));
543d56cf |#17173 =        VERTEX_POINT ('NONE', #1113 );
217922ca |#17174 =  SURFACE_SIDE_STYLE ('',(#11312));
f5cc2727 |#17175 =     CARTESIAN_POINT ('NONE', ( -55.626000,  -15.709032,
df6c75f1 |                                22.225000));
3821a917 |#17176 =     CARTESIAN_POINT ('NONE', ( -14.732000,   28.263629,
f0b049e0 |                                12.640630));
226577ea |#17177 =       ORIENTED_EDGE ('NONE', *, *, #14323, .F.);
56c15091 |#17178 =     CARTESIAN_POINT ('NONE', (   7.061200,   21.513800,
0d3561b0 |                                -19.984128));
3857ee42 |#17179 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
86df6450 |#17180 =       ORIENTED_EDGE ('NONE', *, *, #13352, .F.);
855c313c |#17181 =     CARTESIAN_POINT ('NONE', (   7.406015,  -57.741755,
f96201bd |                                68.458504));
f43bff14 |#17182 =     CARTESIAN_POINT ('NONE', (   2.540000,    0.003907,
542452f1 |                                17.678436));
f7baa9f3 |#17183 =       ADVANCED_FACE ('NONE', (#10260), #17012, .T.);
2a58116f |#17184 =           DIRECTION ('NONE', (  -0.000000,   -0.000000,
06e96121 |                                -1.000000));
cfb2f5cf |#17185 =     CARTESIAN_POINT ('NONE', (  14.605000,    3.810000,
```

bbb8c1f8--6fed5294e5efbc733e5fd4568dd21cc105ce0742 Page 429 of liberator_pretty.step.txt

```
a907e9ed |                                        -9.398000));
0b06e4b3 |#17186 =           EDGE_LOOP ('NONE', (#13019, #10995, #7026 ,
cd84f3df |                              #17294, #964 ));
0887be29 |#17187 =      CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
09cedcea |                              15.494000));
248507c9 |#17188 =             VECTOR ('NONE', #2186 ,  1000.000000);
846b2658 |#17189 =      CARTESIAN_POINT ('NONE', (  -2.540000,    9.792608,
1efbcd83 |                              4.174869));
f1d26689 |#17190 =        ORIENTED_EDGE ('NONE', *, *, #8351 , .T.);
37e279d2 |#17191 =           EDGE_LOOP ('NONE', (#16308, #13395, #15540, #6867
216d0aeb |                              ));
d76821ee |#17192 =  AXIS2_PLACEMENT_3D ('NONE', #1759 , #11186, #3117 );
e9dc76fb |#17193 = PRODUCT_DEFINITION_SHAPE ('NONE', 'NONE', #5008 );
290c800b |#17194 =          EDGE_CURVE ('NONE', #2670 , #7336 , #3096 , .T.);
062d2c06 |#17195 =        ORIENTED_EDGE ('NONE', *, *, #9469 , .T.);
253bf0c2 |#17196 =          DIRECTION ('NONE', (  -1.000000,   -0.000000,
59c8bf0f |                              0.000000));
2bdf84b3 |#17197 =          EDGE_CURVE ('NONE', #8445 , #2108 , #6687 , .T.);
404ef702 |#17198 =        VERTEX_POINT ('NONE', #7898 );
87bac43f |#17199 =          DIRECTION ('NONE', (   1.000000,   -0.000000,
59c8bf0f |                              0.000000));
0f08e7a5 |#17200 =        VERTEX_POINT ('NONE', #9239 );
22382ef5 |#17201 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
2fed6951 |#17202 = ITEM_DEFINED_TRANSFORMATION ('NONE', 'NONE', #8943 , #3977
252d5f61 |                              );
faa5c2ce |#17203 =        ORIENTED_EDGE ('NONE', *, *, #15451, .F.);
789dc88a |#17204 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
69a82d42 |#17205 =    FACE_OUTER_BOUND ('NONE', #6865 , .T.);
cfdcded9 |#17206 =           EDGE_LOOP ('NONE', (#13215, #12191, #15839, #1521
216d0aeb |                              ));
999a20d1 |#17207 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                              -1.000000));
e596e2be |#17208 =        ORIENTED_EDGE ('NONE', *, *, #5328 , .T.);
8590f216 |#17209 = UNCERTAINTY_MEASURE_WITH_UNIT (LENGTH_MEASURE(   0.000010),
b59451b2 |                              #16840, 'distance_accuracy_value',
7265eb24 |                              'NONE');
1b2234da |#17210 =      CARTESIAN_POINT ('NONE', (  -5.947783,  -54.539765,
fb45ebfc |                              67.138260));
6ba38da5 |#17211 =             CIRCLE ('NONE', #10741,    2.540000);
9274543a |#17212 =        ORIENTED_EDGE ('NONE', *, *, #3183 , .T.);
2dd2f482 |#17213 =             VECTOR ('NONE', #3105 ,  1000.000000);
055b7a99 |#17214 =      CARTESIAN_POINT ('NONE', (  24.895884,    8.128000,
59c8bf0f |                              0.000000));
3b7bdb9e |#17215 =  AXIS2_PLACEMENT_3D ('NONE', #11400, #8628 , #7346 );
4e4d117d |#17216 = SHAPE_REPRESENTATION_RELATIONSHIP ('NONE' , 'NONE' , #9432
e91e96d4 |                              , #8892 );
3d212d8f |#17217 =          DIRECTION ('NONE', (  -0.000000,   -0.000000,
984660cf |                              1.000000));
a5aeab17 |#17218 =      CARTESIAN_POINT ('NONE', (   0.000000,    7.620000,
bcd2a32c |                              4.399409));
73183ddc |#17219 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -27.940000,
cf794d7b |                              2.540000));
eef9b467 |#17220 =        ORIENTED_EDGE ('NONE', *, *, #1711 , .F.);
def260ab |#17221 =    FACE_OUTER_BOUND ('NONE', #15320, .T.);
d73a3bb9 |#17222 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
135e0199 |#17223 =        ORIENTED_EDGE ('NONE', *, *, #3154 , .F.);
17f6aa57 |#17224 =        ORIENTED_EDGE ('NONE', *, *, #10275, .F.);
6d406846 |#17225 =          EDGE_CURVE ('NONE', #11769, #8862 , #9829 , .T.);
323a812b |#17226 =             VECTOR ('NONE', #5005 ,  1000.000000);
c9ec3033 |#17227 =        ADVANCED_FACE ('NONE', (#16582), #9413 , .T.);
```

```
e736cfc7--562e234e3c6c5d4997da58e224e0bf456d25bf22 Page 430 of liberator_pretty.step.txt

ac681f2e |#17228 =            PLANE ('NONE', #13267);
029ec2ce |#17229 =       CARTESIAN_POINT ('NONE', (    0.000000,    0.000000,
288176bc |                          26.670000));
54b4c636 |#17230 =          DIRECTION ('NONE', (   -1.000000,    0.000000,
59c8bf0f |                           0.000000));
e08d763f |#17231 = SURFACE_STYLE_USAGE (.BOTH. , #7823 );
0682a08a |#17232 =        ORIENTED_EDGE ('NONE', *, *, #14887, .T.);
d6600efd |#17233 =       CARTESIAN_POINT ('NONE', (    1.884437,  -19.370689,
0baa007b |                          43.180000));
44ce24e1 |#17234 =          DIRECTION ('NONE', (    0.000000,   -1.000000,
59c8bf0f |                           0.000000));
d70d4e47 |#17235 =       CARTESIAN_POINT ('NONE', (    0.000000,   25.400000,
4ee2bc94 |                         -15.494000));
66f719cd |#17237 =       CARTESIAN_POINT ('NONE', (    2.540000,  -19.605360,
0baa007b |                          43.180000));
28147d33 |#17236 =             CIRCLE ('NONE', #3015 ,     1.651000);
d1673107 |#17238 =       CARTESIAN_POINT ('NONE', (   -6.032500,  -64.412002,
8db496d1 |                          29.964629));
923a0b6f |#17239 =       CARTESIAN_POINT ('NONE', (    9.585961,  -55.381682,
40b302fe |                          64.645950));
307aada8 |#17240 =          EDGE_LOOP ('NONE', (#10189, #7313 ));
469b46d8 |#17241 =       CARTESIAN_POINT ('NONE', (   -2.540000,  -18.266084,
dc262bb3 |                           4.761627));
133b021b |#17242 =          DIRECTION ('NONE', (    0.000000,    0.000000,
06e96121 |                          -1.000000));
1c357c9f |#17243 =       CARTESIAN_POINT ('NONE', (   -2.540000,  -20.320000,
a1861efc |                          40.640000));
d1a4dd64 |#17244 =        ORIENTED_EDGE ('NONE', *, *, #2286 , .F.);
46466f81 |#17245 =              LINE ('NONE', #13812, #10070);
015c7657 |#17246 =       CARTESIAN_POINT ('NONE', (   -2.540000,  -13.409584,
25dffe78 |                          -1.425665));
3bfcf64d |#17247 =       ADVANCED_FACE ('NONE', (#6266 ), #2259 , .F.);
d4dd6652 |#17248 =         EDGE_CURVE ('NONE', #6841 , #11588, #4155 , .T.);
1a8f34c2 |#17249 =        VERTEX_POINT ('NONE', #16019);
bb588c99 |#17250 =         EDGE_CURVE ('NONE', #5946 , #1182 , #16164, .T.);
75c84657 |#17251 =        ORIENTED_EDGE ('NONE', *, *, #1551 , .F.);
048a5d52 |#17252 =       CARTESIAN_POINT ('NONE', (    5.715000,    3.810000,
6bd20c78 |                           5.334000));
ab1b6819 |#17253 =          EDGE_LOOP ('NONE', (#10121, #13757, #3851 , #382
216d0aeb |                           ));
d15007f1 |#17254 =        ORIENTED_EDGE ('NONE', *, *, #15727, .T.);
3e9804eb |#17255 =   AXIS2_PLACEMENT_3D ('NONE', #11485, #8842 , #10185);
65643bd9 |#17256 = MECHANICAL_DESIGN_GEOMETRIC_PRESENTATION_REPRESENTATION
5a4fda79 |                          ('', (#12724), #648 );
b4dbae93 |#17257 =            VECTOR ('NONE', #13403,  1000.000000);
15244b0c |#17258 =          DIRECTION ('NONE', (    1.000000,   -0.000000,
59c8bf0f |                           0.000000));
8996c54d |#17259 =          DIRECTION ('NONE', (    1.000000,    0.000000,
59c8bf0f |                           0.000000));
05ea2780 |#17260 =       CARTESIAN_POINT ('NONE', (   20.955000,    3.810000,
45fbbf20 |                           9.144000));
d2721266 |#17261 =            PLANE ('NONE', #6768 );
5ded1944 |#17262 =          DIRECTION ('NONE', (    0.000000,    0.000000,
984660cf |                           1.000000));
0168dd21 |#17263 =              LINE ('NONE', #10368, #6516 );
3e33f9d4 |#17264 =       CARTESIAN_POINT ('NONE', (   15.494000,    0.000000,
59c8bf0f |                           0.000000));
f201f54e |#17265 =        VERTEX_POINT ('NONE', #2646 );
349f4015 |#17266 =             CIRCLE ('NONE', #13537,    3.937000);
bf89c845 |#17267 =       CARTESIAN_POINT ('NONE', (    2.540000,   -3.489316,
70127795 |                           5.305391));
c4f1b063 |#17268 =        VERTEX_POINT ('NONE', #3952 );
```

35ab6810--436fe4060cd2bd51f878b46865e24469874cd572 Page 431 of liberator_pretty.step.txt

```
425cd55c |#17269 =        CARTESIAN_POINT ('NONE', ( -2.540000, -17.991356,
0baa007b |                              43.180000));
c98f03d4 |#17270 =        ADVANCED_FACE ('NONE', (#3533 ), #10706, .F.);
c4b6431b |#17271 =        ORIENTED_EDGE ('NONE', *, *, #8757 , .T.);
143d0cdc |#17272 =               VECTOR ('NONE', #17371, 1000.000000);
1a21911d |#17273 =           EDGE_CURVE ('NONE', #1411 , #7981 , #2681 , .T.);
2ca8d24a |#17274 =           EDGE_CURVE ('NONE', #16765, #5374 , #1001 , .T.);
5284d9b2 |#17275 =               CIRCLE ('NONE', #15242,    2.540000);
689ff9ec |#17276 =        CARTESIAN_POINT ('NONE', ( -3.556000,  41.427400,
c243f7d4 |                              20.320000));
e19e8461 |#17277 =         VERTEX_POINT ('NONE', #17494);
541eea6a |#17278 =               VECTOR ('NONE', #8447 ,  1000.000000);
b1c782e2 |#17279 =  AXIS2_PLACEMENT_3D ('NONE', #10589, #2535 , #11952);
bc26547a |#17280 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
d56a518b |#17281 =            DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                              1.000000));
9caf62fb |#17282 =        ORIENTED_EDGE ('NONE', *, *, #9959 , .T.);
d7f111a7 |#17283 =               VECTOR ('NONE', #10362, 1000.000000);
9d742e40 |#17284 =        ORIENTED_EDGE ('NONE', *, *, #4278 , .T.);
e2508b33 |#17285 =                 LINE ('NONE', #8534 , #6548 );
69bfa90c |#17286 =            DIRECTION ('NONE', ( -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
246aee2d |#17287 = CYLINDRICAL_SURFACE ('NONE', #1130 ,    1.587500);
39e49061 |#17288 =            DIRECTION ('NONE', ( -1.000000,   -0.000000,
c767bee1 |                             -0.000000));
8526ddbf |#17289 =        CARTESIAN_POINT ('NONE', ( 18.687717,  20.313823,
8092ae86 |                              5.842000));
559a962c |#17290 =(LENGTH_UNIT () NAMED_UNIT (*) SI_UNIT (.MILLI., .METRE.));
ba1ab614 |#17291 =  AXIS2_PLACEMENT_3D ('NONE', #1325 , #1382 , #10802);
ca0552c6 |#17292 =            DIRECTION ('NONE', ( -0.000000,   -0.000000,
984660cf |                              1.000000));
87959998 |#17293 =        CARTESIAN_POINT ('NONE', (  2.540000, -22.860000,
e98315a5 |                              49.530000));
a6ed1a7d |#17294 =        ORIENTED_EDGE ('NONE', *, *, #13654, .F.);
25fa5538 |#17295 =                 LINE ('NONE', #16998, #2968 );
cd57d4d1 |#17296 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                              0.000000));
fb452ae1 |#17297 =           EDGE_CURVE ('NONE', #1643 , #15740, #15382, .T.);
df9fcec5 |#17298 =        CARTESIAN_POINT ('NONE', (  2.540000,  -8.350662,
32b4704b |                             -18.051528));
ee601889 |#17299 =        CARTESIAN_POINT ('NONE', (  2.032000,   0.000000,
59c8bf0f |                              0.000000));
8cb943b1 |#17300 =           EDGE_CURVE ('NONE', #8700 , #6614 , #15743, .T.);
38f51dcc |#17301 =           EDGE_CURVE ('NONE', #13300, #15696, #1827 , .T.);
3fcb013c |#17302 =               VECTOR ('NONE', #3931 ,  1000.000000);
3cb6b3d6 |#17303 =        ORIENTED_EDGE ('NONE', *, *, #15724, .F.);
1381a4c7 |#17304 = PRODUCT_RELATED_PRODUCT_CATEGORY ('part', '', (#13087));
62593047 |#17305 =               VECTOR ('NONE', #5980 ,  1000.000000);
d84ae7f0 |#17306 =        CARTESIAN_POINT ('NONE', ( -2.540000,  15.846935,
40dcf0e5 |                             -2.839513));
4d0daf87 |#17307 =            EDGE_LOOP ('NONE', (#14628, #1962 , #11282, #4349
216d0aeb |                             ));
1919f97e |#17308 =     FACE_OUTER_BOUND ('NONE', #15408, .T.);
3219e2e0 |#17309 =        ORIENTED_EDGE ('NONE', *, *, #11854, .F.);
0b926cef |#17310 =               VECTOR ('NONE', #17311, 1000.000000);
0ee395a7 |#17311 =            DIRECTION ('NONE', ( -1.000000,   0.000000,
59c8bf0f |                              0.000000));
3a74f3e0 |#17312 =        ADVANCED_FACE ('NONE', (#8567 ), #11734, .F.);
05d76d2c |#17313 =               CIRCLE ('NONE', #4016 ,    5.588000);
9868f726 |#17314 =        CARTESIAN_POINT ('NONE', ( -11.112500, -56.929019,
b52b9325 |                              60.065400));
```

9288ba84--c78e1f9fdfeeeb1b708c38880578e484c3812bf6 Page 432 of liberator_pretty.step.txt

```
#17315 =    FACE_OUTER_BOUND ('NONE', #10105, .T.);
#17316 =      ORIENTED_EDGE ('NONE', *, *, #8937 , .T.);
#17317 =    CARTESIAN_POINT ('NONE', (   6.853617,    18.162921,
                             19.334578));
#17318 =         DIRECTION ('NONE', (  -1.000000,    0.000000,
                            -0.000000));
#17319 =         DIRECTION ('NONE', (   0.000000,    0.000000,
                            1.000000));
#17320 =         DIRECTION ('NONE', (   0.000000,    1.000000,
                            -0.000000));
#17321 =    CARTESIAN_POINT ('NONE', (-130.937000,    13.675746,
                            17.803166));
#17322 =         EDGE_CURVE ('NONE', #13817, #16372, #15324, .T.);
#17323 =         DIRECTION ('NONE', (  -1.000000,   -0.000000,
                            -0.000000));
#17324 =       VERTEX_POINT ('NONE', #6890 );
#17325 =         DIRECTION ('NONE', (   0.000000,   -0.882948,
                            0.469472));
#17326 =         EDGE_LOOP ('NONE', (#15532, #14513, #9250 ,
                            #14752));
#17327 =(BOUNDED_SURFACE () B_SPLINE_SURFACE (3, 2, (( #1257 , #5271
                            , #14761), (#6681 , #16102, #8040 ),
                            (#17459, #9377 , #1309 ), (#10731,
                            #2673 , #12091), (#4032 , #13446, #5381
                            ), (#14823, #6742 , #16156), (#8097 ,
                            #3725 , #9431 ), (#1364 , #10789, #2735
                            ), (#12144, #4093 , #13502), (#5442 ,
                            #14876, #6797 )), .UNSPECIFIED., .F.,
                            .F., .F.) B_SPLINE_SURFACE_WITH_KNOTS
                            (( 4, 2, 2, 2, 4), (3, 3),
                            (   0.000000,    0.392699,    0.785398,
                                1.178097,    1.570796),
                            (   0.000000,    1.000000),
                            .UNSPECIFIED.)
                            GEOMETRIC_REPRESENTATION_ITEM ()
                            RATIONAL_B_SPLINE_SURFACE ((
                            (   1.000000,    0.821920,
                                1.000000), (   1.000000,
                                0.821928,    1.000000),
                            (   1.000000,    0.819154,
                                1.000000), (   1.000000,
                                0.808347,    1.000000),
                            (   1.000000,    0.800306,
                                1.000000), (   1.000000,
                                0.779738,    1.000000),
                            (   1.000000,    0.767209,
                                1.000000), (   1.000000,
                                0.739019,    1.000000),
                            (   1.000000,    0.723366,
                                1.000000), (   1.000000,
                                0.707107,    1.000000)))
                            REPRESENTATION_ITEM ('') SURFACE ());
#17328 =          CIRCLE ('NONE', #14169,    1.651000);
#17329 =          CIRCLE ('NONE', #1061 ,    3.175000);
#17330 =          VECTOR ('NONE', #16506,  1000.000000);
#17331 = AXIS2_PLACEMENT_3D ('NONE', #6939 , #16351, #8302 );
#17332 =   CARTESIAN_POINT ('NONE', (-122.701445,    19.390429,
                            2.540000));
#17333 =      ADVANCED_FACE ('NONE', (#1401 ), #981 , .T.);
#17334 =   CARTESIAN_POINT ('NONE', (   3.810000,    10.160000,
                            -28.016200));
#17335 =   CARTESIAN_POINT ('NONE', (-113.030111,    24.264441,
```

```
ef799c8e--1a75318d3b36d65067f0efcf4fd5afe476c6de05 Page 433 of liberator_pretty.step.txt

8ff67505 |                                        38.100000));
fce0767f |#17336 =            DIRECTION ('NONE', (   0.000000,   -0.000000,
984660cf |                                         1.000000));
f73dd11e |#17337 =         VERTEX_POINT ('NONE', #8306 );
4c554ed3 |#17338 =   AXIS2_PLACEMENT_3D ('NONE', #3662 , #13068, #5013 );
4c9a9636 |#17339 =               VECTOR ('NONE', #9532 ,  1000.000000);
eb9836d9 |#17340 =        ORIENTED_EDGE ('NONE', *, *, #615 , .F.);
6750b4c0 |#17341 =               CIRCLE ('NONE', #8506 ,    2.540000);
068ad23c |#17342 =     CARTESIAN_POINT ('NONE', ( -22.733000,   41.427400,
c243f7d4 |                                        20.320000));
d6af1e75 |#17343 =        ORIENTED_EDGE ('NONE', *, *, #4404 , .T.);
c259cd2e |#17344 =    FACE_OUTER_BOUND ('NONE', #13517, .T.);
6206d726 |#17345 =    FACE_OUTER_BOUND ('NONE', #2068 , .T.);
76eaecf7 |#17346 =        ORIENTED_EDGE ('NONE', *, *, #7395 , .T.);
6ad07d93 |#17347 =            EDGE_LOOP ('NONE', (#12843, #14343, #2295 , #674
216d0aeb |                                        ));
cc017bee |#17348 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
c767bee1 |                                        -0.000000));
8566a6eb |#17349 =     CARTESIAN_POINT ('NONE', ( -17.526000,   41.427400,
c243f7d4 |                                        20.320000));
8b5ba9f1 |#17350 =(NAMED_UNIT (*) PLANE_ANGLE_UNIT () SI_UNIT ($, .RADIAN.));
7ed5b110 |#17351 =           EDGE_CURVE ('NONE', #4455 , #5974 , #4576 , .T.);
423c1ac3 |#17352 =           EDGE_CURVE ('NONE', #10153, #14199, #5006 , .T.);
99a3bdf8 |#17353 =     CARTESIAN_POINT ('NONE', (   4.762500,    0.000000,
b2ad6c1c |                                        13.335000));
10aa17c8 |#17354 =     CARTESIAN_POINT ('NONE', (  -4.826000,   41.427400,
c243f7d4 |                                        20.320000));
f0fb438f |#17355 =     CARTESIAN_POINT ('NONE', ( -70.057975,   25.411478,
bced0e20 |                                        10.976766));
cd1fc46d |#17356 =            DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                         0.000000));
397478fe |#17357 =            EDGE_LOOP ('NONE', (#13183, #1169 , #14065,
076e3c4d |                                  #16395));
06d2f561 |#17358 =            DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                                         0.000000));
79d7aaae |#17359 =     CARTESIAN_POINT ('NONE', (   4.762500,   18.854680,
47ff6d81 |                                        19.685000));
79f9e8be |#17360 =        ADVANCED_FACE ('NONE', (#8991 ), #545 , .F.);
baabda6b |#17361 =     CARTESIAN_POINT ('NONE', ( -54.091910,   51.122893,
59c8bf0f |                                         0.000000));
879466c6 |#17362 =        ORIENTED_EDGE ('NONE', *, *, #9490 , .F.);
36851af3 |#17363 =   AXIS2_PLACEMENT_3D ('NONE', #3241 , #12709, #4666 );
0d611056 |#17364 =     CARTESIAN_POINT ('NONE', (   2.540000,   -2.476923,
6ab86cc4 |                                       -17.388481));
fb741037 |#17365 =    FACE_OUTER_BOUND ('NONE', #9607 , .T.);
dd0e3d96 |#17366 =               VECTOR ('NONE', #4438 ,  1000.000000);
91a84b48 |#17367 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -16.283914,
d0a18488 |                                         8.244751));
8b2124ef |#17368 =        ORIENTED_EDGE ('NONE', *, *, #12823, .T.);
be33762c |#17369 =        ORIENTED_EDGE ('NONE', *, *, #4880 , .F.);
47f74609 |#17370 =        ORIENTED_EDGE ('NONE', *, *, #7052 , .F.);
b3a24b14 |#17371 =            DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                                         0.000000));
9b5922ad |#17372 =     CARTESIAN_POINT ('NONE', (   7.302500,  -65.201204,
a74e7ec7 |                                        33.364554));
06361f28 |#17373 =     CARTESIAN_POINT ('NONE', (   0.000000,    0.000000,
6998d45d |                                        63.500000));
f2d58cfe |#17374 =     CARTESIAN_POINT ('NONE', (  10.071982,    3.556000,
6e38f4e2 |                                         3.302000));
a3d8a9c3 |#17375 =            DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                                         0.000000));
2a24caf2 |#17376 =     CARTESIAN_POINT ('NONE', (   7.302500,  -63.958956,
```

af00e07a--9949e9d6e7deb5279d0e747eabb8b4e5ce467e59 Page 434 of liberator_pretty.step.txt

```
d9713c2e |                                      33.100506));
49b7ee5f |#17377 =      CARTESIAN_POINT ('NONE', (  -2.540000,  -15.621503,
20e259df |                                       3.213359));
ab016df1 |#17378 =              PLANE ('NONE', #10538);
9634f747 |#17379 =          EDGE_CURVE ('NONE', #13632, #3910 , #7744 , .T.);
cba13a73 |#17380 =          EDGE_CURVE ('NONE', #4026 , #16617, #4157 , .T.);
86a9b498 |#17381 =      CARTESIAN_POINT ('NONE', (-127.358011,   17.043684,
690887fd |                                      10.776002));
81cf2a6b |#17382 =             VECTOR ('NONE', #8308 ,  1000.000000);
6b658f72 |#17383 =          EDGE_LOOP ('NONE', (#3430 , #13361, #12874,
5373ef24 |                                  #17398));
667cb0fd |#17384 =              PLANE ('NONE', #7011 );
d325363d |#17385 =  AXIS2_PLACEMENT_3D ('NONE', #12454, #4415 , #13831);
6675a940 |#17386 =        ORIENTED_EDGE ('NONE', *, *, #2023 , .F.);
54a85312 |#17387 =        ORIENTED_EDGE ('NONE', *, *, #4403 , .F.);
e57ab2da |#17388 =        ORIENTED_EDGE ('NONE', *, *, #3391 , .F.);
9e91d5de |#17389 =             VECTOR ('NONE', #1693 ,  1000.000000);
37ccc2ec |#17390 =      CARTESIAN_POINT ('NONE', (  15.671800,   17.783169,
f673a588 |                                     -16.002000));
1d254b76 |#17391 =      CARTESIAN_POINT ('NONE', (   2.540000,   -5.273687,
fc41fdaf |                                     -19.116109));
27fae675 |#17392 =        VERTEX_POINT ('NONE', #16419);
26108194 |#17393 =      CARTESIAN_POINT ('NONE', (  -4.074397,  -64.577417,
250ce478 |                                      28.819667));
7668434b |#17394 =        ORIENTED_EDGE ('NONE', *, *, #9546 , .T.);
5db28929 |#17395 =        ORIENTED_EDGE ('NONE', *, *, #6012 , .F.);
16cfeeab |#17396 =         STYLED_ITEM ('NONE', (#12314), #7633 );
56bbe8ad |#17397 =          EDGE_CURVE ('NONE', #15358, #7224 , #11307, .T.);
200dd814 |#17398 =        ORIENTED_EDGE ('NONE', *, *, #15554, .F.);
2d93894e |#17399 =          EDGE_CURVE ('NONE', #10033, #2442 , #10882, .T.);
52821d7d |#17400 =          EDGE_CURVE ('NONE', #7213 , #4021 , #3735 , .T.);
d415eb91 |#17401 =        VERTEX_POINT ('NONE', #2996 );
aa7fc836 |#17402 =      CARTESIAN_POINT ('NONE', (-102.997000,    6.350000,
2e296d00 |                                      34.925000));
67b080e4 |#17403 = CONTEXT_DEPENDENT_SHAPE_REPRESENTATION (#1071 , #16925);
e2af2419 |#17404 =        ORIENTED_EDGE ('NONE', *, *, #1197 , .F.);
922ee68f |#17405 =  AXIS2_PLACEMENT_3D ('NONE', #15880, #11874, #3814 );
7521f753 |#17406 =         STYLED_ITEM ('NONE', (#4123 ), #5848 );
59bef923 |#17407 =      CARTESIAN_POINT ('NONE', (  -2.821736,  -16.185548,
acb06869 |                                      50.220090));
fec037e4 |#17408 =          EDGE_LOOP ('NONE', (#17445, #2298 , #14531));
0964a53c |#17409 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                                       0.000000));
c91b169d |#17410 =(NAMED_UNIT (*) SI_UNIT ($, .STERADIAN.) SOLID_ANGLE_UNIT
94b847e5 |                                  ());
1d9feafd |#17411 =          EDGE_LOOP ('NONE', (#10395, #11663, #10427, #7312
216d0aeb |                                  ));
3f54bdd7 |#17412 =      CARTESIAN_POINT ('NONE', (  18.687717,   20.313823,
20b0b427 |                                       0.508000));
edfe73d8 |#17413 =          DIRECTION ('NONE', (   1.000000,    0.000000,
59c8bf0f |                                       0.000000));
b3fd642f |#17414 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
c767bee1 |                                      -0.000000));
0717999c |#17415 =      CARTESIAN_POINT ('NONE', (   9.525000,    3.810000,
a907e9ed |                                      -9.398000));
764d0b0d |#17416 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                                      -1.000000));
15eab9fa |#17417 =             VECTOR ('NONE', #14293,  1000.000000);
6fc09630 |#17418 =        ORIENTED_EDGE ('NONE', *, *, #3286 , .T.);
d4cc3ff0 |#17419 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                      -1.000000));
d22fe81b |#17420 =          DIRECTION ('NONE', (   1.000000,    0.000000,
```

003c8d2a--fb51264b3963ef06b061049b8183cc61585e16ca Page 435 of liberator_pretty.step.txt

```
59c8bf0f |                                        0.000000));
bf3bbabb |#17421 =      CARTESIAN_POINT ('NONE', (   2.540000,   -9.809964,
e1339702 |                                       11.804495));
77e57796 |#17422 = SURFACE_STYLE_FILL_AREA (#6522 );
fc5029ed |#17423 =        ORIENTED_EDGE ('NONE', *, *, #9443 , .T.);
52c0659c |#17424 =        ADVANCED_FACE ('NONE', (#14063), #3304 , .F.);
7336a09b |#17425 =         VERTEX_POINT ('NONE', #381 );
a2432c03 |#17426 =  AXIS2_PLACEMENT_3D ('NONE', #12621, #9919 , #12738);
2d9b468a |#17427 =                 LINE ('NONE', #16500, #10251);
f8cdca51 |#17428 =           EDGE_CURVE ('NONE', #9162 , #15617, #6892 , .T.);
6b936fe6 |#17429 =        ORIENTED_EDGE ('NONE', *, *, #14842, .F.);
0fd40254 |#17430 =            DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                                       -1.000000));
5939b28d |#17431 =        ORIENTED_EDGE ('NONE', *, *, #2957 , .T.);
f56accc1 |#17432 =(BOUNDED_CURVE () B_SPLINE_CURVE (3, (#7919 , #17332,
9a9d35e5 |                                #11975, #3911 ), .UNSPECIFIED., .F.,
12abd2f1 |                                .F.) B_SPLINE_CURVE_WITH_KNOTS (( 4,
e6124c53 |                                4), (   4.712389,    6.283185),
393a7770 |                                .UNSPECIFIED.) CURVE ()
21307038 |                                GEOMETRIC_REPRESENTATION_ITEM ()
fec591ab |                                RATIONAL_B_SPLINE_CURVE ((    1.000000,
1cb76b33 |                                   0.804738,    0.804738,    1.000000))
e093e2e4 |                                REPRESENTATION_ITEM (''));
722abff4 |#17433 =                 LINE ('NONE', #12808, #14284);
4780e00d |#17434 =      CARTESIAN_POINT ('NONE', (-111.887000,   21.996204,
59c8bf0f |                                        0.000000));
6199f131 |#17435 =            DIRECTION ('NONE', (  -1.000000,   -0.000000,
c767bee1 |                                       -0.000000));
4ceeb6dc |#17436 =      CARTESIAN_POINT ('NONE', (  44.772524,   -2.571244,
6e38f4e2 |                                        3.302000));
51d755ba |#17437 =  AXIS2_PLACEMENT_3D ('NONE', #6010 , #7360 , #16782);
ee97faab |#17438 =               VECTOR ('NONE', #7847 ,  1000.000000);
ac5fd748 |#17439 =            DIRECTION ('NONE', (   0.733333,   -0.000000,
ab94b208 |                                        0.679869));
e4d07d0b |#17440 =      CARTESIAN_POINT ('NONE', (  -2.540000,    0.000000,
59c8bf0f |                                        0.000000));
25f9a094 |#17441 =      CARTESIAN_POINT ('NONE', (   2.540000,   10.480257,
93dd83bd |                                       -0.451202));
b4fd699d |#17442 =      CARTESIAN_POINT ('NONE', (  -2.540000,   13.690383,
ca81ed53 |                                        0.221421));
1c615ad2 |#17443 =      CARTESIAN_POINT ('NONE', (-124.062431,   18.704540,
6b1d6abe |                                        4.333394));
868a31d9 |#17444 =      CARTESIAN_POINT ('NONE', (   0.952500,  -58.568449,
ec9e9266 |                                       64.569214));
c8018128 |#17445 =        ORIENTED_EDGE ('NONE', *, *, #5003 , .F.);
596cee2e |#17446 =           FACE_BOUND ('NONE', #5244 , .T.);
1de14d37 |#17447 =      CARTESIAN_POINT ('NONE', (  11.112500,  -55.797153,
4b891719 |                                       65.390410));
e0d8c85c |#17448 =        ORIENTED_EDGE ('NONE', *, *, #1966 , .T.);
c3b171cc |#17449 =        ADVANCED_FACE ('NONE', (#13622), #6478 , .F.);
15699dac |#17450 =                 LINE ('NONE', #14018, #14297);
dc58f659 |#17451 =  AXIS2_PLACEMENT_3D ('NONE', #5198 , #14632, #6560 );
18d871cc |#17452 =            EDGE_LOOP ('NONE', (#4640 , #12525, #2619 , #8907
216d0aeb |                                ));
fa6a7e5a |#17453 =               VECTOR ('NONE', #10205,  1000.000000);
7960097a |#17454 =      CARTESIAN_POINT ('NONE', (  -2.540000,   -3.523281,
00b91716 |                                      -21.563279));
803da14e |#17455 =      CARTESIAN_POINT ('NONE', (  -5.984930,  -65.350931,
49375bcf |                                       32.660141));
a98f75ca |#17456 =        ORIENTED_EDGE ('NONE', *, *, #7843 , .T.);
bfb17772 |#17457 =            EDGE_LOOP ('NONE', (#14747, #6401 , #12720,
2bb385f5 |                                #15841));
```

41489a49--fe6cbb59656a7fd1e9d7c903f162d09b0626e38f Page 436 of liberator_pretty.step.txt

```
ce1428e7 |#17458 =        CARTESIAN_POINT ('NONE', (  18.296705,   21.590000,
29f77a66 |                            -3.810000));
0b82d84e |#17459 =        CARTESIAN_POINT ('NONE', (   2.282179,  -57.845521,
3314dd2c |                            63.950816));
bf94aac3 |#17460 =         EDGE_CURVE ('NONE', #13644, #4525 , #12233, .T.);
18a51403 |#17461 = SHAPE_REPRESENTATION ('hammer', (#3977 ), #5190 );
c321fe71 |#17462 =        CARTESIAN_POINT ('NONE', (   8.648700,   21.513800,
51d64c95 |                            -2.540000));
3bcff403 |#17463 =       ORIENTED_EDGE ('NONE', *, *, #11616, .T.);
58f86656 |#17464 =         EDGE_CURVE ('NONE', #789 , #6957 , #119 , .T.);
341177c8 |#17465 =         EDGE_CURVE ('NONE', #3237 , #14069, #10035, .T.);
966535a0 |#17466 =               LINE ('NONE', #16637, #15146);
669ba9f3 |#17467 =  AXIS2_PLACEMENT_3D ('NONE', #1614 , #1558 , #16463);
2897f5ce |#17468 =          DIRECTION ('NONE', (  -1.000000,    0.000000,
59c8bf0f |                            0.000000));
ad45b556 |#17469 = CYLINDRICAL_SURFACE ('NONE', #10614,   50.800000);
b9e93bb5 |#17470 =        VERTEX_POINT ('NONE', #13887);
aefc0535 |#17471 =             VECTOR ('NONE', #14376,  1000.000000);
cc0d232a |#17472 =          DIRECTION ('NONE', (  -0.000000,    1.000000,
59c8bf0f |                            0.000000));
29ac3af9 |#17473 =          DIRECTION ('NONE', (   0.000000,    0.000000,
984660cf |                            1.000000));
32c4bdb9 |#17474 =          DIRECTION ('NONE', (   0.000000,   -0.502925,
110438fd |                            0.864330));
f2042bca |#17475 =       ORIENTED_EDGE ('NONE', *, *, #5046 , .T.);
bee327fb |#17476 =       ORIENTED_EDGE ('NONE', *, *, #5960 , .F.);
cf4ac816 |#17477 =        CARTESIAN_POINT ('NONE', (  12.655883,   20.313823,
8092ae86 |                            5.842000));
798103a3 |#17478 =          DIRECTION ('NONE', (   0.000000,    1.000000,
59c8bf0f |                            0.000000));
e5338de2 |#17479 =          DIRECTION ('NONE', (   0.000000,   -1.000000,
59c8bf0f |                            0.000000));
f06ef4d8 |#17480 =          DIRECTION ('NONE', (  -0.000000,    0.000000,
06e96121 |                            -1.000000));
ec73b04e |#17481 =       ORIENTED_EDGE ('NONE', *, *, #16898, .T.);
8968890c |#17482 =          EDGE_LOOP ('NONE', (#8521 , #4347 ));
634d2980 |#17483 =             CIRCLE ('NONE', #13380,   11.812741);
ef4aea26 |#17484 =        CARTESIAN_POINT ('NONE', (   2.540000,   10.342791,
697778ae |                            -8.002633));
5742eaf6 |#17485 =             VECTOR ('NONE', #12046,  1000.000000);
4e95f596 |#17486 =         EDGE_CURVE ('NONE', #3756 , #9762 , #2877 , .T.);
36d6e98a |#17487 =         EDGE_CURVE ('NONE', #13279, #16770, #9610 , .T.);
e979d79f |#17488 =          EDGE_LOOP ('NONE', (#7392 , #5672 , #7665 , #3686
79f1abb5 |                            , #13523, #4138 ));
2a2f9d8c |#17489 = PRESENTATION_STYLE_ASSIGNMENT ((#6207 ));
564850b2 |#17490 =        CARTESIAN_POINT ('NONE', ( -92.837000,  -22.860000,
09cedcea |                            15.494000));
edb30438 |#17491 =       ORIENTED_EDGE ('NONE', *, *, #12850, .F.);
ff56170c |#17492 =  AXIS2_PLACEMENT_3D ('NONE', #5599 , #6956 , #1525 );
c313e028 |#17493 =        CARTESIAN_POINT ('NONE', (   4.698931,   -0.025399,
f84423e4 |                            3.728509));
0cf00702 |#17494 =        CARTESIAN_POINT ('NONE', (  17.145000,    3.810000,
a907e9ed |                            -9.398000));
381414de |#17495 =        VERTEX_POINT ('NONE', #11286);
cde377b7 |#17496 =        CARTESIAN_POINT ('NONE', ( -35.560000,   -0.000000,
1eba2ab4 |                            2.707462));
64be6da0 |#17497 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
5da9513c |#17498 =          DIRECTION ('NONE', (   0.000000,    0.000000,
06e96121 |                            -1.000000));
d0b956fe |#17499 =        CARTESIAN_POINT ('NONE', (   2.540000,  -12.414129,
aebe4ea3 |                            4.196127));
```

677da1b1--bacefc46e3ba70f283d5b14174f1800d7235827f Page 437 of liberator_pretty.step.txt

```
03ae1700 |#17500 =                  CIRCLE ('NONE', #9209 ,    4.064000);
8cb2519a |#17501 =     CARTESIAN_POINT ('NONE', (  -2.540000,  -10.726529,
d5a39f23 |                             -2.473143));
307b85e1 |#17502 =     CARTESIAN_POINT ('NONE', ( -22.733000,   58.823223,
31f97033 |                             38.227000));
7f32adc8 |#17503 =     CARTESIAN_POINT ('NONE', (-116.826333,   19.838855,
d047c672 |                              0.609283));
0ae3af7f |#17504 =   FACE_OUTER_BOUND ('NONE', #3948 , .T.);
7fa3ad69 |#17505 =              PLANE ('NONE', #15722);
ab209cf4 |#17506 =     CARTESIAN_POINT ('NONE', ( -11.430000,   22.123400,
c243f7d4 |                             20.320000));
bfcbf3d7 |#17507 =     ORIENTED_EDGE ('NONE', *, *, #1471 , .T.);
0bd9e99b |#17508 =             VECTOR ('NONE', #17348,  1000.000000);
9da6e1dd |#17509 =     CARTESIAN_POINT ('NONE', ( -33.020000,   51.460400,
a1861efc |                             40.640000));
ed56545f |#17510 = AXIS2_PLACEMENT_3D ('NONE', #3586 , #7649 , #17065);
6c4bb60c |#17511 =             CIRCLE ('NONE', #7587 ,    2.540000);
bf885bca |#17512 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO1', ' ', ' ', #15835,
c42969d3 |                             #14038, $);
728d3959 |#17513 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO2', ' ', ' ', #15835,
ca950f30 |                             #13128, $);
59f61715 |#17514 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO3', ' ', ' ', #15835,
084ef6ce |                             #12213, $);
860a713d |#17515 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO4', ' ', ' ', #15835,
2b302988 |                             #11315, $);
188dd472 |#17516 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO5', ' ', ' ', #15835,
b01a467c |                             #10416, $);
d588b6e1 |#17517 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO6', ' ', ' ', #15835,
750c9d5d |                             #9496 , $);
4e7b88ea |#17518 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO7', ' ', ' ', #15835,
0d00ce7a |                             #8607 , $);
b475e7b4 |#17519 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO8', ' ', ' ', #15835,
81ad8a9e |                             #7716 , $);
dce92b79 |#17520 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO9', ' ', ' ', #15835,
45990a62 |                             #6812 , $);
7394e59c |#17521 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO10', ' ', ' ', #15835,
45990a62 |                             #6812 , $);
1d9bd966 |#17522 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO11', ' ', ' ', #15835,
ed1e7655 |                             #3191 , $);
36363159 |#17523 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO12', ' ', ' ', #15835,
58811494 |                             #2297 , $);
c185a092 |#17524 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO13', ' ', ' ', #15835,
45990a62 |                             #6812 , $);
f8d14c16 |#17525 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO14', ' ', ' ', #15835,
91da83e9 |                             #1045 , $);
a21b2238 |#17526 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO15', ' ', ' ', #3191 ,
2e4ab40b |                             #5910 , $);
89b6ca07 |#17527 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO16', ' ', ' ', #3191 ,
2e4ab40b |                             #5910 , $);
960d07ef |#17528 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO17', ' ', ' ', #3191 ,
7dac4ca9 |                             #5008 , $);
8aabe21d |#17529 = NEXT_ASSEMBLY_USAGE_OCCURRENCE ('NAUO18', ' ', ' ', #3191 ,
21656c9a |                             #4102 , $);
d7f068f1 | ENDSEC;
eca8cb6c | END-ISO-10303-21;
630906a9 |;
```